# APPENDIX A

## SEX OFFENDER REGISTRY MANHATTAN/QUEENS

| | SENTENCE | VICTIM(S) AGE/Sex | OFFENSE DESCRIPTION (CHARGES) | CONVICTION DATE/Residence | RISK LEVEL/DESIGNATION |
|---|---|---|---|---|---|
| 1 | 12 Yrs State Prison | Female 6 | Sexual Contact. Force Used: Immediately and Physically Overpowered (Course of Sexual Conduct Against a Child - 2nd Degree; Criminal Sexual Act - 1st Degree: By Forcible Compulsion) | 4/4/2002 NYC | 3 - Sexually Violent Offender |
| 2 | 12 Yrs State Prison | Female 11 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact [Force Used: Coercion] (Rape 1st: Intercourse with Person Less Than 11) | 3/31/2003 NYC | 3 - Sexually Violent Offender |
| 3 | 10 Yrs State Prison | Female 4 | Sexual Contact; Course of Sexual Conduct Against Child | 1/12/2005 - Queens | 2 - Sexually Violent Offender |
| 4 | 10 Yrs State Prison | 14 Male; 13 Male; Male 9 | Deviate Sexual Intercourse; Sexual Contact [Force Used: Coercion] (Sodomy 1st) | 9/23/2002 NYC | 3 - Sexually Violent Offender |
| 5 | 10 Yrs State Prison | Female 3; Male 5 | (Sodomy: Deviate Intercourse with Other Person Less than 11) | 5/24/2001 NYC | 3 - Sexually Violent Offender |
| 6 | 10 Years State Prison | 6 Male | Sexual Contact (Course of Sexual Conduct 1st Degree: 2 or More Acts Against Child Less than 11) | 3/9/2005 NYC | 2 - Sexually Violent Offender |
| 7 | 10 Years State Prison | 11 Female | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Course of Sexual Conduct 1st Degree: 2 or More act against Child 11) | 8/8/2005 NYC | 2 - Sexually Violent Offender |
| 8 | 10 Yrs State Prison | 9 Female | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact; Promoting/Possessing Sexual Performance by a Child. [Force Used: Immediately and Physically Overpowered; Coercion] (Course Sexual Conduct 1st Degree: 2 or More Acts Against Child) | 3/6/2002 NYC | 2 - Sexually Violent Offender |
| 9 | 9 Yrs State Prison | 12 Female | Kidnapping/Unlawful Imprisonment; Sexual Contact; Deviate Sexual Intercourse; Sexual Intercourse (Rape 1st) | 9/30/2002 NYC | 2 - Sexually Violent Offender |
| 10 | 108 Mos to 7 Yrs State Prison | 13; 11; 11 - all Male | Sexual Contact - Sodomy 2nd Degree; Sexual Abuse 1st Degree; [Force Used: Coercion, Other] (Sodomy 2nd Degree; Sexual Abuse 1st: Contact By Forcible Compulsion; Sodomy - 2nd Degree; Sodomy: Intercourse Forcible Compulsion) | 8/7/2001 NYC | 3 - Sexually violent & Predicate Sex Offender |

| # | Sentence | Victim | Charge | Date/Location | Offender Level |
|---|---|---|---|---|---|
| 11 | 8 Yrs State Prison | Female 9 | Sexual Intercourse; Sexual Contact (Course of Sexual Conduct 1st Degree) | 7/6/2006 Brooklyn | 3 - Sexually Violent Offender |
| 12 | 8 Yrs State Prison | Female 9 | Sexual Intercourse; Sexual Contact; sodomy: Deviate Intercourse With Other Person Less Than 11 y.o. [Force Used: Coercion] | 1/17/2003 - Queens | 2 - Sexually Violent Offender |
| 13 | 8 Yrs State Prison | Female 12 | Sexual Intercourse; Sexual Contact [Force Used: Coercion, Vehicle Used] (Sexual Abuse-Contact w/less than 11 y.o.; Rape 1st-Victim under 13) | 6/17/2003 NYC | 2 - Sexually Violent Offender |
| 14 | 8 Years State Prison | Female 9 | Deviate Sexual Intercourse (Sexual Abuse 1st; Criminal Sexual Act 1st) | 1/18/2006 NYC | 2 - Sexually Violent Offender |
| 15 | 8 Yrs State Prison | Female 11; Female 16 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact. [Force Used: Threat] (Sodomy 1st: Victim less than 13) | 7/15/2003 NYC | 2 - sexually violent offender |
| 16 | 8 Yrs State Prison | Female 13 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact. [Force Used: Threat; Choked] (Attempted Rape 1st Degree) | 7/16/2008 NYC | 3 |
| 17 | 90 Mos to 15 Yrs State Prison | Male 11; Female 12; Male 7 | Deviate Sexual Intercourse; Sexual Contact (Sodomy: Deviate Intercourse) | 7/5/2000 NYC | 3 - Sexually Violent Offender |
| 18 | 90 Mos-15 Yrs State Prison | Female 9 Yrs | Deviate Sexual Intercourse; Sexual Contact; Disseminating Indecent Materials to a Minor (Course of Sexual Conduct Against Child - 1st Degree) | 7/13/2000 NYC | 3 - Sexually Violent Offender |
| 19 | 90 Mos State Prison | Female 11 | Sexual Intrercourse; deviate Sexual Intercourse; Sexual Contact; Kidnapping/Unlawful Imprisonment/Patronizing/Promoting Prostitution/Disseminating Indecent Materials to a | 1/22/2009 Brooklyn | 2 - Sexually Violent Offender |
| 20 | 7 Yrs State Prison | Female 11 | Sexual Intercourse; Deviate Sexual Intercoursed (Course of Sexual Conduct Against Child [Force: Immediately and Physically Overpowered] | 11/5/2009 Brooklyn | 2 - Sexually Violent Offender |
| 21 | 7 Yrs State Prison | Female 8 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Course of Sexual Conduct Against Child 1st Degree) | 5/11/2001 Brooklyn | 2 - Sexually Violent Offender |
| 22 | 7 Yrs State Prison | Female 13 | Sexual Intercourse (Rape 1st)[Force: Immediately and Physically Overpowered] | 2/14/2002 Brooklyn | 3-Sexually Violent Offender |
| 23 | 7 Yrs State Prison | Female 5 | Sexual Contact (Course of Sexual Conduct Against Child) | 5/14/2007 Brooklyn | 2 - Sexually Violent Offender |
| 24 | 7 Years State Prison | Female 8 | Deviate Sexual Intercourse; Sexual Contact [Force: Coercion] (Sexual Abuse 1st; Sodomy) | 2/19/2003 Brooklyn | 2 - Sexually Violent Offender |

| # | Sentence | Victim | Charge | Date/Location | Classification |
|---|---|---|---|---|---|
| 25 | 7 Yrs State Prison | Female 5 | Sexual Contact (Sexual Abuse 1st Degree: Contact by Forcible Compulsion) | 5/3/2000 NYC | 3 - Sexually Violent Offender |
| 26 | 7 Yrs State Prison | 10 Female | Deviate Sexual Intercourse; Sexual Contact; Sexual Intercourse. Force Used: Immediately and Physically Overpowered (Attempted Criminal Sexual Act 1st Degree) | 1/12/2004 NYC | 2 - Sexually Violent Offender |
| 27 | 6 Yrs State Prison | Female 11 | Sexual Contact (Course of Sexual Conduct against Child) [Force: Coercion; Immediately and Physically Overpowered] | 6/13/2007 Brooklyn | 3 - Sexually Violent Offender |
| 28 | 6 Yrs State Prison | Female 8; Female 14 | Deviate Sexual Intercourse - Sodomy 1st Degree | 2/4/2002 - Queens | 3 - Sexually Violent Offender |
| 29 | 6 Yrs State Prison | Female 7 | Sexual Intercourse; Deviate Sexual Intercourse; Rape 1st Degree [Used: Coercion; Immediately and Physically Overpowered] | 7/16/2001 - Queens | 3 - Sexually Violent Offender |
| 30 | 6 Yrs State Prison | Male 10 | Deviate Sexual Intercourse; Sexual contact (Criminal Sexual Act 1st Degree) | 4/17/2007 NYC | 3 - Sexually Violent Offender |
| 31 | 5 Year(s) State Prison | Female 11 | Sexual Intercourse; Sexual Contact (Criminal Sexual Act 1st Degree) [Force: Immediately and Physically Overpowered; Hit With Hand/Fist/Club; Weapon: Single Shot, Pump Action or Bolt Action Rifles] | 3/29/2012 Brooklyn | 2 - Sexually Violent Offender |
| 32 | 5 Yrs State Prison | Female 3 Yrs | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact; Promote/Possess Sexual Performance by a Child (Rape 1st) [Force: Immediately and Physically Overpowered] | 9/20/2002 Brooklyn | 3 - Sexually Violent Offender |
| 33 | 5 Yrs State Prison | Female 5; Female 5 | Sexual Intercourse; Sexual Contact; Criminal Sexual Act 1st Degree [Force Used: Coercion; Threat] | 11/18/2003 - Queens | 3 - Sexually Violent Offender |
| 34 | 5 Yrs State Prison | Female 7 | Sexual Contact (Attempted Criminal Sexual Act 1st Degree) | 6/7/2005 Brooklyn | 3 - Sexually Violent Offender |
| 35 | 5 Yrs State Prison | Female 11 | Sexual Intercourse; Deviate Sexual Intercourse (Course of Sexual Conduct Against Child 1at Degree) [Fordce: Coercion] | 10/30/2002 Brooklyn | 3 - Sexually Violent Offender |
| 36 | 5 Yrs State Prison | Female 5; Female 5 | Sexual Intercourse; Sexual Contact. Force Used: Coercion, Threat (Criminal Sexual Act 1st Degree) | 11/18/2003 NYC | 2 |
| 37 | 5 Yrs State Prison | Female 9 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact; Force Used: Coercion, Threat, Immediately and Physically Overpowered (Attempted Rape 1st Degree) | 9/17/2005 NYC | 2 - Sexually Violent Offender |
| 38 | 5 Yrs State Prison | Female 11 | Sexual Intercourse (Attempted Criminal Sexual Act 1st Degree by Forcible Compulsion) | 3/16/2007 NYC | 2 - Sexually Violent Offender |

| # | Sentence | Victim | Offense | Date/Location | Classification |
|---|---|---|---|---|---|
| 39 | 5 Yrs State Prison | Female 12 | Sexual Contact; Deviate Sexual Intercourse. [Force Used: Immediately and Physically Overpowered] (Course Sexual Conduct 1st Degree) | 11/29/2007 NYC | 3 - Sexually Violent Offender |
| 40 | 5 Yrs State Prison | Female 4 | Deviate Sexual Intercourse; Sexual Contact (Sexual Abuse 1st: Sexual contact w/Person Less Than 11) | 1/28/2008 NYC | 3 - Sexually Violent Offender |
| 41 | 5 Yrs State Prison | Male 9 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Criminal Sexual Act 1st Degree: By Forcible Compulsion) | 8/9/2007 NYC | 3 - Sexually Violent Offender |
| 42 | 5 Yrs State Prison | Male 10 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact [Force Used - Coercion] (Criminal Sex Act - 2) | 6/11/2009 NYC | 2 |
| 43 | 5 Yrs State Prison | Male 8 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact. Force Used: Hit With Hand/Fist/Club. (Criminal Sexual Act 1st Degree: Victim Less Than 11) | 10/27/2008 NYC | 3 - Sexually Violent Offender |
| 44 | 54 Months State Prison | Female 7 | Sexual Contact (Course of Sexual Conduct Against a Child 2nd Degree) | 7/17/2003 Staten Island | 2 - Sexually Violent Offender |
| 45 | 4 Yrs State Prison | Female 12 | Deviate Sexual Intercourse; Sexual Contact (Attempted Course of Sexual Conduct Against a Child - 2nd Degree) | 4/25/2013 NYC | 3 - Sexually Violent Offender |
| 46 | 4 Yrs State Prison Consecutive | Female 8 | Sexual Intercourse; Deviate Sexual Intercourse (Rape 3rd Degree) | 1/25/2011 NYC | 3 - Predicate Sex Offender |
| 47 | 4 Yrs State Prison | Female 10 | Deviate Sexual Intercourse; Sexual Contact (Attempted Sodomy: Deviate Intercouse with Minor) | 1/25/2002 Staten Island | 2 - Sexually Violent Offender |
| 48 | 42 Mos State Prison | Female 10 | Sexual Contact; Sexual Intercourse. [Force Used: Hit w/Hand/Fist/Club] (Sexual Abuse 1st: Sexual Contact w/Individual Less Than 11) | 3/24/2009 NYC | 2 - Sexually Violent Offender |
| 49 | 42 Mos State Prison | Male 7; Male 2 | Sexual Contact; Deviate Sexual Intercourse; Promoting/Possessing Sexual Performace by a Child. Force Used: Coercion (Attempted Criminal Act 1st Degree) | 4/17/2006 NYC | 3 |
| 50 | 42 Mos State Prison | Male 13 | Sexual lintercourse; Deviate Sexual Intercourse; Sexual Contact. [Force Used: Immediately and Physically Overpowered] (Attempted Criminal Sexual Act 1st Degree: By Forcible Compulsion) | 6/12/2006 NYC | 3 - Sexually Violent Offender |
| 51 | 42 Mos State Prison | Male 9 | Sexual Contact (Criminal Sexual Act 1st Degree) [Force: Coercion] | 6/30/2004 Brooklyn | 2 - Sexually Violent Offender |
| 52 | 42 Months State Prison | Female 4 | Sexual Contact; Deviate Sexual Intercourse (Attempted Course of Sexual Conduct Sgainst Child 1st Degree) [Force: Choked] | 3/10/2011 Brooklyn | 3 - Sexually Violent Offender |

| # | Sentence | Victim | Charge | Date / Location | Classification |
|---|----------|--------|--------|-----------------|----------------|
| 53 | 42 Months State Prison | Female 12 | Sexual Intercourse; Sexual Contact (Rape 1st) [Force: Immediately and Physically Overpowered] | 3/1/2004 Brooklyn | 2 - Sexually Violent Offender |
| 54 | 42 Months State Prison | Female 12 | Sexual intercourse; Deviate Sexual Intercourse; Sexual Contact; Attempted Course of Sexual Conduct Against Child 1st Degree | 9/10/2007 - Queens | 3 - Sexually Violent Offender |
| 55 | 42 Mos State Prison | Female 11 | Deviate Sexual Intercourse; Sexual Contact [Force: Coercion] (Sodomy 1st Degree) | 9/24/2003 Staten Island | 2 - Sexually Violent Offender |
| 56 | 42 Mos to 7 Yrs State Prison | Female 11 | Deviate Sexual Intercourse (Promote a sexual Performance by a Child) | 1/3/2008 Brooklyn | 2 |
| 57 | 3 Yrs State Prison | Female 6 Yrs | Sexual Intercourse; Sexual Contact (Course of Sexual Conduct Against a Child 2nd Degree) | 6/3/2011 Brooklyn | 3 - Sexually Violent Offender |
| 58 | 3 Yrs State Prison | Male 6 | Sexual Contact (Sexual Abuse 1st) [Force: Immediately and Physically Overpowered] | 5/12/2011 Brooklyn | 2 - Sexually Violent Offender |
| 59 | 3 Yrs State Prison | Female 7 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Course of Sexual Conduct Against Child 2nd Degree) | 5/14/2009 Brooklyn | 2 - Sexually Violent Offender |
| 60 | 3 Yrs State Prison | Female 9 | Sexual Contact (Sexual Abuse 1st: Against Minor; Course of Sexual Conduct - 2 or More Acts Against Child 2nd) | 5/19/2011 Brooklyn | 2 - Sexually Violent Offender |
| 61 | 3 Yrs State Prison | Female 6 Yrs; Male - Unknown | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact; Disseminating Indecent Materials to a Minor: Course of Sexual Conduct Against Child 2nd: Two or More Acts Against Child Less Than 11 [Force Used: Blunt Object such as club, hammer, billy, blackjack, sandbag, chuka, etc.; Hit With Hand/Fist/Club; Threat; Computer Used; Pornography Involved. | 2/16/2010 - Queens | 3 - Sexually Violent Offender |
| 62 | 3 Yrs State Prison | Male 10 | Sexual Contact (Sexual Abuse 1st Degree) | 3/3/2005 NYC | 2 - Sexually Violent Offender |
| 63 | 3 Yrs State Prison | Female 8 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact. Force Used: Immediately and Physically Overpowered (Sexual Abuse 1st: Sexual Contact with Person Less Than 11) | 5/21/2009 NYC | 2 - sexually violent offender |
| 64 | 3 Yrs State Prison | Female 11 | Sexual Intercourse; Sexual Contact (Rape 2nd) | 9/20/2012 NYC | 3 |
| 65 | 3 Yrs State Prison | Female 12 | Sexual Intercourse; Deviate Sexual Intercourse (Crim. Sexual Act 2nd Degree) | 2/14/2011 NYC | 2 - Hit with hand/fist/club |

| # | Sentence | Victim | Charge | Date/Location | Classification |
|---|---|---|---|---|---|
| 66 | 3 Yrs State Prison | Female 11 | Sexual Contact (Sexual Abuse 1st: Person Incapable of Consent - Physically Helpless) | 8/28/2006 NYC | 2 |
| 67 | 3 Yrs State Prison | Female 12 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact. [Force Used: Coercion; Threat] (Rape 3rd) | 1/13/2011 NYC | 2 |
| 68 | 3 Yrs State Prison | Male 6 | Sexual Contact; Deviate Sexual Intercourse (Sexual Abuse 1st: Sexual Contact w/Indiv. Less than 11) | 1/22/2008 NYC | 3 - Sexually Violent Offender |
| 69 | 30 Mo. State Prison | Female 7 | Sexual Contact (Sexual Abuse 1st: w/Individual Less than 11) | 5/4/2012 NYC | 2 - Sexually Violent Offender |
| 70 | 30 months state prison | Female 10 | Sexual Contact (sexual abuse 1st: with individual less than 11) | 5/20/2010 NYC | 2 - Sexually Violent Offender |
| 71 | 28 Mos to 7 Yrs State Prison | Male 13 | Sexual Contact; Deviate Sexual Intercourse. Force Used: Coercion (Sodomy 2nd Degree) | 4/11/2003 NYC | 2 |
| 72 | 2 Yrs State Prison | Female 11 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Rape 2nd: Intercourse With Minor) | 3/15/2011 Brooklyn | 2 |
| 73 | 2 Yrs State Prison | Female 8 | Sexual Contact (Sexual Abuse 1st) [Force: Immediately and Physically Overpowered] | 9/23/2008 Brooklyn | 3 - Sexually Violent Offender |
| 74 | 2 Yrs State Prison | Female 12 | Sexual Contact; Sexual Intercourse (Course of Sexual Conduct 2nd) | 11/6/2008 Brooklyn | 3 - Sexually Violent Offender |
| 75 | 2 Yrs to 4 Yrs State Prison | Female 13 | Sexual Intercourse; Deviate Sexual Intercourse; Sexuale Contact (Rape 2nd with Minor) [Force: Threat] | 12/12/2007 Brooklyn | 2 |
| 76 | 2 Yrs State Prison | Female 7 | Deviate Sexual Intercourse - Course of Sexual Conduct Against Child 2nd Degree. [Force Used: Coercion] | 8/27/2012 - Queens | 2 - Sexually Violent Offender |
| 77 | 2 Yrs State Prison | Female 12 | Sexual Contact; Deviate Sexual Intercourse; Sexual Intercourse (Sexual Abuse 1st Degree) [Force: Coercion; Threat] | 3/30/2009 Brooklyn | 2 - Sexually Violent Offender |
| 78 | 2 Yrs State Prison | Female 9 | Sexual Contact; Promoting/Possessing Sexual Performance by a Child (Criminal Sexual Act 2nd Degree) | 1/18/2009 Brooklyn | 2 |
| 79 | 2 Yrs State Prison | Female 12 | Sexual Intercourse. [Force Used: Coercion] (Rape 3rd) | 8/8/2010 NYC | 2 |
| 80 | 2-4 Yrs State Prison | 7 Female | Sexual Contact (Sexual Abuse - 1st Degree) | 1/13/2003 NYC | 3 - Sexually violent offender |
| 81 | 2 Yrs state prison | Male 9 | Sexual Contact (Count: Sexual Abuse 1st Degree) | 12/22/2005 NYC | 3 - Sexual preditor |
| 82 | 2 Yrs State Prison | Female 14 | Kidnapping/Unlawful imprisonment. Force Used: Immediately and Physically Overpowered (Attempted Sexual Abuse 1st Degree: | 6/23/2011 NYC | 2 - Sexually Violent Offender |

| | | | | |
|---|---|---|---|---|
| 83 | 2 Yrs State Prison | Female 5 | Sexual Contact (Course of Sexual Conduct Against a Child - 2nd Degree) | 3/24/2011 NYC | 2 - Sexually Violent Offender |
| 84 | 2 Yrs State Prison | Female 2 | Overpowered (Attempted Sexual Abuse 1st: Sexual Contact w/Individual Less Than 11) | 3/11/2010 NYC | 3 - Sexually Violent Offender |
| 85 | 2-4 Yrs State Prison | Female 11 | Sexual Contact (Attempted Sexual Abuse 1st Degree: Contact by Forcible Compulsion) | 7/28/2006 NYC | 2 - Sexually Violent Offender |
| 86 | 2-6 Yrs State Prison | Female 13 | Kidnapping/Unlawful Imprisonment; Sexual Contact; Deviate Sexual Intercourse; sexual Intercourse (Charge: Rape-2nd: intercourse w/less than 15) [Force: Coercion] | 12/6/2004 NYC | 3 |
| 87 | 2 Yrs State Prison | Female 12 | Deviate Sexual Intercourse (Rape 2nd) | 4/2/2009 NYC | 3 |
| 88 | 2 Yrs State Prison | Female 11 | Sexual Contact - Immediately and Physically Overpowered (Sexual Abuse 1st: Contact w Victim Less than 13) | 7/27/2012 NYC | 3 - Sexually Violent Offender |
| 89 | 2-4 Yrs State Prison | Female 8 | Sexual Intercourse (Attempted Sexual Abuse 1st; Attempted Sexual Abuse 1st Degree: Contact by Forcible Compulsion) | 2/23/2004 NYC | 2 - Sexually Violent Offender |
| 90 | 2 Yrs State Prison | Female 12 | Deviate Sexual Intercourse; Sexual Intercourse; Sexual Contact (Rape 2nd) | 2/14/2008 NYC | 2 |
| 91 | 2 Yrs State Prison | Female 8;  Female 14 | Sexual Contact; Sexual Intercourse (Attempted Rape - 2nd Degree; Sexual Abuse 1st) | 10/21/2010 NYC | 2 - Sexually Violent Offender |
| 92 | 2 Yrs State Prison | Female 13 | Sexual Intercourse; Sexual Contact: [Force Used: Immediately and Physically Overpowered] (Rape 2nd) | 1/13/2011 NYC | 2 |
| 93 | 30 Mos-5 Yrs State Prison | Female 13 | Sexual Intercourse; Sexual Contact [Force Used: Threat Immediately and Physically Overpowered] (Rape 2nd) | 8/2/2011 NYC | 2 |
| 94 | 30 Mos State Prison | Female 10 | Sexual Contact (Sexual Abuse 1st) | 10/14/2011 NYC | 2 |
| 95 | 18 Mos-3 Years State Prison | Male 7 | Sexual contact (Sexual Abuse 1st: w/ Individual less than 11) | 3/19/2008 NYC | 2 - Sexually Violent Offender |
| 96 | 18 Mos - 3 Yrs State Prison | Female 13 | Sexual Contact; Disseminating Indecent Materials to a Minor (Attemppted Disseminate Indecent Material to Minors; Attempted Sexual Act 2nd Degree) | 9/14/2005 NYC | 2 |
| 97 | 18 Months State Prison/6 Mo Local Jail | Female 13; Female 15 | Sexual Contact (Criminal Sexual Act 3 - Lack of Consent/Victim Incapable of Consent; Forcible Touching Other person's Intimate Parts) | 2/7/2012 NYC | 3 |

| # | Sentence | Victim | Charge | Date / Location | Offender Status |
|---|---|---|---|---|---|
| 98 | 18 Months to 18 Mos-local Jail Consecutive | Male 12 | Sexual contact (Sexual Abuse 2nd with person less than 14) | 1/31/2012 NYC | 3 - Predicate Sex Offender |
| 99 | 18 Mos - 3 Yrs State Prison | Female 12 | Sexual Intercourse; Deviate Sexual Intercourse (Attempted Sodomy 2nd Degree) | 10/19/2000 NYC | 2 |
| 100 | 18 Mos - 3 Yrs State Prison | Male 11; Male 11 | Deviate Sexual Intercourse; Sexual Contact. Force Used: Immediately and Physically Overpowered (Course of Sexual Conduct Against a Child - 2nd Degree) | 2/11/2004 NYC | 3 - Sexually Violent Offender |
| 101 | 18 Mos - 3 Yrs State Prison | Female 12 | Sexual Intercourse. [Force Used: Coercion] (Sexual Intercourse) | 10/19/2004 NYC | 2 |
| 102 | 18 Mons to 3 Yrs State Prison | Female 12 | Sexual Intercourse; Sexual Contact. Force Used: Coercion, Threat (Attempted Sexual Abuse - 1st Degree) | 8/6/2004 NYC | 3 - Sexually Violent Offender and Predicate Sex Offender |
| 103 | 1 Yr to 3 Yrs State Prison | Female 10 | Sexual Contact; Course of Sexual Conduct Against a Child - 2nd Degree. | 6/10/2005 - Queens | 2 - Sexually Violent Offender |
| 104 | 1-3 Yrs State Prison | Female 10 | Sexual Intercourse (Incest: Engage in Sexual Intercourse or Conduct With a Related Person) | 5/10/2007 Staten Island | 2 |
| 105 | 1 Yr Local Jail | Female 11; Female 16 | Deviate Sexual Intercourse; Criminal Sex Act 2: Oral/Anal Sex Actor 18 Yrs or More, Victim Under 15 | 8/13/2013 - Queens | 3 |
| 106 | 1 Yr Local Jail; Fine $1,000 | Female 9 | Sexual Contact (Attempted Sexual Abuse 1st Degree) | 8/20/2002 Staten Island | 2 |
| 107 | 1 Yr Local Jail | Female 8 | Sexual Contact (Sexual Abuse 2nd) | 8/7/2013 Brooklyn | 2 |
| 108 | 1 Yr Local Jail | Female 13 | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Rape 3rd) | 5/9/2013 Brooklyn | 3 |
| 109 | 1 Yr Local Jail | Female 8 | Sexual Contact (Sexual Abuse 2nd: Contact With Minor) | 4/05/2012 Brooklyn | 3 - Predicate Sex Offender |
| 110 | 1 Yr to 3 Yrs Indeterminate State Prison | Female 7 | Sexual Intercourse (Rape 2nd Against Minor) [Force: Threat] | 7/1/2009 Brooklyn | 2 |
| 111 | 1 Yr Local Jail | Female 10 Yrs | Sexual Contact [Force: Threat] | 7/3/2003 Long Island | 2 - Sexually Violent Offender |
| 112 | 1 Yr Local Jail | Females 7; 10 | Deviate Sexual Intercourse; Sexual Intercourse; Sexual Contact (Sexual Abuse 2nd) | 12/12/2007 Brooklyn | 3 |

| # | Sentence | Victim | Charge | Date/Location | Level |
|---|---|---|---|---|---|
| 113 | 1 Yr to 3 Yrs State Prison | Male 10; Male 14 | Disseminating Indecent Materials to a Minor (Attempted criminal Sex Act 2: Oral/Anal Sex Actor with Victim Under 15) | 3/3/2006 NYC | 3 |
| 114 | 1 Yr Local Jail | Female 10 | Sexual Contact [Force Used: Immediately and Physically Overpowered] (Charge: Sexual Anuse 1st: Sexual Contact with less than 11 y.o.) | 6/2/2009 NYC | 2 - Sexually Violent Offender |
| 115 | 1 Yr Local Jail | Female 13 | Sexual Intercourse; Deviate Sexual Intercourse (Criminal Sex Act-2; Rape 2nd. Persons less than 15) | 3/5/2014 NYC | 2 |
| 116 | 1 Yr Local Jail | Female 10 | Sexual Contact: [Force Used: Immediately and Physically Overpowered] (Sexual Abuse 2nd: Sexual Contact w/Person Less Than 14) | 2/15/2012 NYC | 3 |
| 117 | 10 Months Local Jail | Female 11; Female 13 | Sexual Contact (Sexual abuse 2nd with person less than 14) | 8/26/2013 NYC | 2 |
| 118 | 6 Mo Local Jail; Probation 10 Yrs | Female 13 | Deviate Sexual Intercourse (Criminal Sex Act 2: Oral/Anal with Minor) | 9/27/1012 Brooklyn | 2 |
| 119 | 6 Mos Local Jail; 10 Yrs Probation | Male 9 | Deviate Sexual Intercourse (1st Degree; Contact by Forcible Compulsion) [Force: Immediately and Physically Overpowered] | 12/23/2003 Brooklyn | 2 - Sexually Violent Offender |
| 120 | 6 Mos Local Jail; 10 Yrs Probation | Female 3 | Sexual Contact (Sexual Abuse 1st) | 9/16/2009 Staten Island | 2 |
| 121 | 6 Mo-Local Jail; 10 yrs probation | Female 5 | Deviate Sexual Intercourse; Sexual Contact [Force Used: Immediately and Physically Overpowered] (Charge: Sexual Abuse 1st: Sexual Contact w/less than 11 y.o.) | 1/23/2007 NYC | 2 |
| 122 | 6 Mo Local Jail; Probation 10 Yrs | Female 4 | Deviate Sexual Intercourse; Sexual Contact (Sex Abuse 1st Dergree) | 1/7/2004 Long Island | 2 - Sexually Violent Offender |
| 123 | 6 Months Local Jail | Female 8 | Sexual Contact; Sexual Intercourse (Sexual Abuse 2nd Degree; Rape 2nd) | 4/3/2008 NYC | 2 |
| 124 | 6 Mo Local Jail; Probation 10 Yrs | Female 6 | Deviate Sexual Intercourse; Sexual Contact (Attempted Sexual Abuse 1st w/ Individual Less Than 11) | 8/8/2012 NYC | 2 - Sexually Violent Offender |
| 125 | 6 Mos Local Jail; 10 Yrs Probation | Male 6 | Deviate Sexual Intercourse; Sexual Contact; Computer Used; Pornography Involved. | 6/24/2011 Long Island | 2 - Sexually Violent Offender |
| 126 | 6 Mo Local Jail; 10 Yrs probation | Female 4; Female 7 | Sexual Contact (Attempted Dcourse of Sexual Conduct Agains Child 2nd; Sexual Abuse 1st) [Force: Threat] | 5/16/2005 Long Island | 3 - Sexually Violent Offender |
| 146 | 6 Mo Local Jail; Probation 10 Yrs | Female 8 | Deviate Sexual Intercourse (Sexual Abuse 1st) | 4/15/2005 NYC | 3 - Sexually Violent Offender |

| 147 | 6 Mo Local Jail; Probation 10 Yrs | Female 14 | Sexual Intercourse; Kdinapping/Unlawful Imprisonment. [Force Used: Immediately and Physically Overpowered) (Rape 2nd) | 5/11/2005 NYC | 2 |
|---|---|---|---|---|---|
| 148 | 5 Mos Local Jail | Female 12 | Sexual Contact (Sexual Abuse 2nd) [Force: Immediately and Physically Overpowered] | 7/24/2007 Brooklyn | 2 |
| 149 | 4 Months Local Jail | Female 14; 12 | Deviate Sexual Intercourse; Sexual Contact (Sexual Abuse 3rd) | 1/5/2009 Brooklyn | 3 |
| 150 | 90 Days Local Jail | Female 13 | Sexual Contact (Attempted Sexual Abuse 2nd Degree) | 12/18/2003 NYC | 3 |
| 151 | 60 Days Local Jail | Female 13 | Sexual Contact (Sexual Abuse 2nd-Sx'l Contact w/less than 14 y.o.) | 7/6/2000 NYC | 2 |
| 152 | 10 Days Local Jail; 10 Yrs Probation | Female 13 | Sexual Intercourse (Rape 2nd) [Hit with Hand/Fist/Club] | 12/12/2003 Brooklyn | 2 |
| 153 | 1 Day to 5 Yrs State Prison | Females 12; 7 | Sexual Contact (Abuse 1st Degree) [Force: Hit with Hand/Fist/Club] | 1/21/2000 Brooklyn | 3 - Sexually Violent Offender |
| 154 | 1 Day-5 Yrs State Prison | Male 6 | Deviate Sexual Intercourse (Sodomy 1st Degree) | 3/22/2000 Brooklyn | 2 - Sexually Violent Offender |
| 155 | 1 Day - 5 Yrs State Prison | Male 6 | Deviate Sexual Intercourse (Sodomy: Deviate Intercourse w/Person less than 11) | 1/16/2001 NYC | 2 - Sexually Violent Offender |
| 156 | 1 Day to 5 Yrs State Prison | Female 7 | Deviate Sexual Intercourse; Sexual Contact: [Force Used: Coercion, Threat] (Sodomy 1st Degree) | 10/25/2001 NYC | 3 - Sexually Violent Offender |
| 157 | 1 Day-6 Mos Local Jail; Probation 10 Yrs | Female 12 | Sexual Contact (Course of Sexual Conduct Against a Child - 2nd Degree) | 6/15/2005 NYC | 2 - Sexually Violent Offender |
| 158 | 1 Day - 5 Yrs State Prison | Male 5 | Deviate Sexual Intercourse; Sexual Contact. [Force Used: Immediately and Physically Overpowered] [Aggravated Sexual | 11/20/2000 NYC | 3 |
| 159 | 1 Day to 42 Months State Prison | Female 6 | Deviate sexual Intercourse (Sodomy 1st Degree) | 10/25/2002 NYC | 3 - Sexually Violent Offender |
| 160 | 1 Day to 4 Yrs in State Prison | Male 5 | Deviate Sexual Intercourse; Sexual Contact (Sexual Abuse 1st Degree) | 9/24/2001 Long Island | 2 - Sexually Violent Offender |
| 161 | Probation 10 yrs | Female 5 | Sexual Contact - Sexual Abuse 1st Degree | 6/14/2005 NYC | 2 - Sexually Violent Offender |
| 162 | Probation 10 Yrs | Female 13 | Deviate Sexual Intercourse; Sexual Contact  [Force: Immediately and physically overpowered] (Attempted Sexual Abuse 1st Degree by Forcible Compulsion) | 7/29/2005 NYC | 3 |

| # | Sentence | Victim | Charge | Date/Location | Level |
|---|---|---|---|---|---|
| 163 | Probation 10 Yrs | Male 6 | Sexual contact (Charge: sexual abuse 1st - w individual less t han 11 y.o.) | 9/9/2005 NYC | 2 |
| 164 | Probation 10 Yrs | Female 6 | Sexual Contact (Sexual Abuse 1st Degree) | 2/14/2002 NYC | 2 - Sexually Violent Offender |
| 165 | Probation 10 Yrs | Female 12 | Sexual Contact (Attempted Criminal Sex Act - 2) | 3/29/2011 NYC | 2 |
| 166 | Probation 10 Yrs | Female 16; Female 13 | Sexual Intercourse (Rape 3rd; Rape 3) | 4/24/2012 NYC | 2 |
| 167 | Probation 10 years | Male 13 | Deviate Sexual Intercourse (Course of Sexual Conduct Against Child 2nd: Two or More Acts/Child less than 11) | 1/16/2014 NYC | 2 - Sexually Violent Offender |
| 168 | Probation 10 Years | Female 11 | Deviate Sexual Intercourse; Sexual contact (Course Sexual Conduct 2nd) | 8/23/2012 NYC | 2 - Sexually Violent Offender |
| 169 | Probation 10 Years | Female 5; Female 5 | Deviate Sexual Intercourse; Sexual Contact. (Sexual Abuse 1st; Sexual Criminal Act 2nd Degree) | 8/28/2013 NYC | 2 |
| 170 | Probation 10 Years | Female 11 | Sexual Intercourse (Rape 3: Victim Did Not Consent: Factor Other Than Capacity to Consent) | 3/9/2009 NYC | 2 |
| 171 | Probation 5 Yrs | Female 11 | Sexual Contact (Attempted Sexual Abuse 1st Degree) | 11/5/2001 NYC | 2 |
| 172 | Probation 6 Yrs | Male 13 | Sexual Contact (Sexual Abuse 2nd: Sexual Contact with Person Less than 14 y.o.) | 7/26/2004 NYC | 2 |
| 173 | Probation 6 Yrs | Female 9 | Sexual Intercourse; Sexual Contact. [Force Used: Threat; Hit with hand/Fist/Club] (Sexual Abuse 2nd Degree) | 4/27/2004 NYC | 2 |
| 174 | Probation 6 Yrs (Time Served Unspecified) | Female 10 | Sexual Contact (Sexual Abuse 2nd: Sexual Contact w/Person Less Than 14) | 10/31/2008 NYC | 3 |
| 175 | Probation 6 yrs | Female 9; 10 | Sexual Abuse 2nd: Contact With Person Less Than 14 y.o. | 7/30/2012 – Queens | 3 |
| 176 | Probation 10 Yrs | Female 12 | Sexual Intercourse; Deviate sexual Intercourse; Sexual Contact (Rape 2nd) | 10/7/2009 Brooklyn | 2 |
| 177 | Probation 10 Yrs | Female 9 | Deviate Sexual Intercourse; Sexual Contact (Sexual Abuse 1st) | 3/31/2004 Brooklyn | 2 - Sexually Violent Offender |
| 178 | 10 Yrs Probation | Female 11 | Deviate Sexual Intercourse (Criminal Sex Act 2: Oral/Anal with Minor) | 2/6/2004 Brooklyn | 2 |
| 179 | 10 Yrs Probation | Female 11 | Sexual Contact (Sexual Sbuse 1st) | 8/07/2013 Brooklyn | 2 - Sexually Violent Offender |

| | | | | | |
|---|---|---|---|---|---|
| 180 | Probation 10 Yrs | Female 5 | Deviate Sexual Intercocurse; Sexual Contact (Sexual Abuse 1st) | 12/4/2002 Brooklyn | 2 - Sexually Violent Offender |
| 181 | Probation 10 Yrs | Female 9 | Sexual Intercourse; Sexual Contact (Sexual Abuse 1st) | 12/10/2007 Brooklyn | 3 - Sexually Violent Offender |
| 182 | Probation 10 Yrs | Female 4 | Deviate Sexual Intercourse (Sexual Abuse 1st) | 1/16/2007 Brooklyn | 3 - Sexually Violent Offender |
| 183 | Probation 10 Yrs | Female 13 | Sexual Intercourse (Attempted Rape 2nd - Intercourse With Person Less Than 15) | 11/20/2012 Staten Island | 2 |
| 184 | None Reported | Female 6 | Deviate Sexual Intercourse; Sexual Contact (Sexual Abuse 1st: Sexual Contact w/Individual Less than 11) | 12/14/2011 NYC | 2 - Sexually Violent Offender |
| 185 | None Reported | Female 7; 8; 8 | Sexual Contact; Sexual Abuse 1st: Contact With Individual Less Than 11 y.o. | 6/13/2011 - Queens | 2 - Sexually Violent Offender |
| 186 | None Reported | Female 4 Yrs | Sexual Intercourse; Deviate Sexual Intercourse; Sexual Contact (Sexual Abuse 1st) | 9/27/2011 Brooklyn | 2 |
| 187 | Other Sentence | Female 9 | Sexual Contact (Forcible Touching of Intimate Parts) | 5/14/2007 Brooklyn | 2 |

# APPENDIX B

# State of New York
## DEPARTMENT OF CORRECTIONS AND COMMUNITY SUPERVISION

Building Number 2
Harriman Office Campus
Albany,
New York 12226

## STATISTICAL OVERVIEW

## Year 2012 Court Commitments



Andrew M. Cuomo
Governor



Anthony J. Annucci
Acting Commissioner

## Table of Contents

Statistical Overview ................................................................................................................................ 2

Introduction ........................................................................................................................................... 3

Section 1: Type of Admission ............................................................................................................... 5

Section 2: Commitment Offense ............................................................................................................ 6

Section 3: Felony Offender Status ......................................................................................................... 7

Section 4: Felony Class Category .......................................................................................................... 8

Section 5: Minimum and Maximum Sentences ................................................................................... 11

Section 6: Prior Adult Criminal Record .............................................................................................. 21

Section 7: Drug Commitments ............................................................................................................. 22

Section 8: Gender ................................................................................................................................. 24

Section 9: Race/Ethnic Status .............................................................................................................. 27

Section 10: Age at Admission .............................................................................................................. 28

Section 11: County and Region of Commitment ................................................................................. 29

Section 12: Country of Birth ................................................................................................................ 32

Section 13: Marital Status .................................................................................................................... 35

Section 14: Jail Time ........................................................................................................................... 36

Section 15: Life Without Parole .......................................................................................................... 38

Section 16: Determinate Sentencing .................................................................................................... 39

APPENDIX A: Minimum and Maximum Sentence Ranges by Felony Class ...................................... 43

APPENDIX B: Crime Code Table ....................................................................................................... 50

# Statistical Overview

## Year 2012 Court Commitments

This document describes the characteristics of offenders admitted to the New York State Department of Corrections and Community Supervision during calendar year 2012 (N=26,422). The report concentrates on inmates admitted into a state correctional facility for the first time on their current sentence (14,087). This overview presents information on various points such as commitment offense, felony class category of commitment offense, age at commitment, county of commitment and minimum sentence length. For comparative purposes, multiple tables throughout the report show trends in admission data across the five year period of 2008 through 2012. One table however (Table 8.3) uses a thirty-three year period (1980 through 2012) to illustrate the long-term trend in proportion of new court commitments by gender.

# Introduction

In April 2011, the former New York State Department of Correctional Services merged with the former New York State Division of Parole to form the New York State Department of Corrections and Community Supervision (DOCCS). As a result of this merger, this report will include information on all offenders[1] under the jurisdiction of DOCCS who are incarcerated in a correctional facility[2] or a parole program facility[3]. Incarcerated offenders[4] include both inmates[5] admitted to a correctional facility as well as incarcerated parolees[6] admitted to DOCCS correctional or parole program facilities.

***Inmate Categories:*** Prior reports in this series included New Court Commitments, Technical Parole Violators, and Other Admissions[7]. New court commitments are offenders admitted to a DOCCS correctional facility for the first time on their current sentence during calendar year 2012. New court commitments are the primary focus of this report. Technical parole violators are offenders who have had their community supervision status revoked and were given a time assessment by an Administrative Law Judge (ALJ)[8]. They must serve this time assessment in a DOCCS correctional facility. There are two types of technical parole violators in this report who are classified as inmates: technical parole violators who had their community supervision status revoked and must be incarcerated in a DOCCS correctional facility to serve their time assessment; and technical parole violators who had their community supervision status revoked and are participating in an Alternative Drug Treatment Program (ADP). ADP technical parole violators had their community supervision status revoked, however, in lieu of serving the full amount of their time assessment in prison, these offenders were offered the opportunity to participate in a drug treatment program on a voluntary basis. If they successfully complete the program (either 90 days at the Willard Drug Treatment Campus or 45 days at the Edgecombe Residential Treatment Facility), these offenders are released from incarceration upon completion of the program and restored to community supervision. If they do not successfully complete the drug treatment program, they must serve the remainder of their parole violation time assessment in a correctional facility.

***Incarcerated Parolees:*** In addition to the inmate classifications listed, incarcerated parolees are also included in this report. Incarcerated parolees consist of the following three categories:

---

[1] An offender is defined as a convicted felon under the jurisdiction of DOCCS.
[2] A correctional facility is a traditional prison in which incarcerated offenders are housed.
[3] A parole program facility is a facility that houses a specialized treatment program for offenders under community supervision or returned to prison for violating conditions of parole.
[4] Incarcerated offenders are offenders who are either owned by a correctional facility or a parole program facility.
[5] An inmate is an incarcerated offender who is not under community supervision.
[6] An incarcerated parolee is an incarcerated offender who is under community supervision.
[7] Other admissions include returns from court ordered discharge, returned escapees, returned absconders from temporary release arrest, returns from erroneous internal administrative discharge, and returns with a stay of release.
[8] A time assessment reflects a decision of an ALJ presiding over a parole revocation hearing. The time assessment is the period of time that an offender will have to serve in a correctional facility as a consequence of violating the conditions of parole.

# Section 4: Felony Class Category

The New York State Penal Law classifies felonies for the purpose of sentencing into five categories as follows: Class A, B, C, D, and E. Class A represents the most severe offenses, and Class E the least. Class A felonies are further sub-classified for the purpose of sentencing as A-I and A-II.[13]  Three percent (3%) of 2012 new court commitments were Class A-I or Class A-II felons.  Most (85%) Class A-II felons (193 of 227) were committed for drug crimes. The remaining 15% of Class A-II offenders (N=34) represent predatory sex offenders (as defined by NYS Penal Law Sections 130.95 and 130.96 enacted in 2007).  Most of the A-I felons (82%) were convicted of Violent Felony Offenses.

Class D felons were the largest felony class, comprising 34% of the new court commitments in 2012.

**Figure 4**
**Felony Class Category**
**2012 New Commitment Population, N=14,087**



TABLE 4.1 COMMITMENT CRIME BY FELONY CLASS: 2012 NEW COURT COMMITMENTS

| | A-I FELONY | A-II FELONY | CLASS B FELONY | CLASS C FELONY | CLASS D FELONY | CLASS E FELONY | YOUTHFUL OFFENDER | TOTAL |
|---|---|---|---|---|---|---|---|---|
| VIOLENT FELONY | 157 | 34 | 1,161 | 1,769 | 2,130 | 34 | 0 | 5,290 |
| OTHER COERCIVE | 0 | 0 | 90 | 101 | 612 | 779 | 0 | 1,582 |
| DRUG OFFENSES | 29 | 193 | 1,550 | 769 | 557 | 160 | 0 | 3,169 |
| PROPERTY AND OTHER OFFENSES | 0 | 0 | 82 | 138 | 1,476 | 1,764 | 0 | 3,440 |
| YOUTHFUL OFFENDER | 0 | 0 | 0 | 0 | 0 | 0 | 552 | 552 |
| JUVENILE OFFENDER | 6 | 0 | 20 | 3 | 0 | 0 | 0 | 29 |
| TOTAL | 192 | 227 | 2,883 | 2,781 | 4,775 | 2,727 | 552 | 14,087 |
| PERCENT | 1.4% | 1.6% | 20.5% | 19.4% | 33.9% | 19.4% | 3.9% | 100.6% |

---

[13] New York State Penal Law, Article 55. *2011 New York Law Enforcement Handbook.*

# Section 5: Minimum and Maximum Sentences

In general, a minimum sentence reflects the shortest period of time that a person must serve before being considered for release to Community Supervision.

The average minimum sentence for violent felony commitments decreased slightly from 80 months in 2008 to 77 months in 2012. The average minimum sentence for non-violent felony offenders remained stable at 26 months between 2008 and 2012 (see Table 5.3 and Fig. 5.1). However, the overall minimum sentence for all types of crime increased from 42 to 45 months between 2008 and 2012 as a result of the increase in the proportion of violent felony offenders among new commitments.

Twenty five percent of the 2012 new court commitments had a maximum sentence of three years (see Figure 5.4 and Table 5.5). The average maximum sentence for Violent Felony commitments decreased slightly from 89 months in 2008 to 86 months in 2012 while the overall maximum sentence for all crime types increased from 57 to 61 months between 2008 and 2012 (see Figure 5.3).



**Figure 5.1**
**Average Minimum Sentence by Crime Type**
**2008-2012 New Court Commitments**





Figure 5.2
Minimum Sentence in Months
2012 New Court Commitments, N=14,087

TABLE 5.1
MINIMUM SENTENCE BY CRIME
2012 NEW COURT COMMITMENTS

| MINIMUM SENTENCE | VIOLENT FELONY OFFENSES | OTHER COERCIVE OFFENSES | DRUG OFFENSES | PROPERTY AND OTHER OFFENSES | YOUTHFUL & JUVENILE OFFENDERS | TOTAL | PERCENT |
|---|---|---|---|---|---|---|---|
| < 12 MONTHS | 0 | 0 | 213 | 0 | 12 | 225 | 1.6% |
| 12 - 17 MONTHS | 14 | 391 | 413 | 1,267 | 478 | 2,563 | 18.2% |
| 18 - 23 MONTHS | 752 | 406 | 795 | 846 | 24 | 2,823 | 20.0% |
| 24 - 35 MONTHS | 696 | 503 | 798 | 934 | 45 | 2,976 | 21.1% |
| 36 - 47 MONTHS | 1,004 | 166 | 495 | 269 | 10 | 1,944 | 13.8% |
| 48 - 71 MONTHS | 1,066 | 64 | 311 | 84 | 5 | 1,530 | 10.9% |
| 72 - 119 MONTHS | 894 | 35 | 138 | 27 | 3 | 1,097 | 7.8% |
| 120+ MONTHS | 861 | 17 | 26 | 13 | 4 | 921 | 6.5% |
| LIFE, NO PAROLE | 8 | 0 | 0 | 0 | 0 | 8 | .1% |
| GRAND TOTAL | 5,295 | 1,582 | 3,189 | 3,440 | 581 | 14,087 | 100.0% |

**TABLE 6.2**

**AVERAGE AND MEDIAN MINIMUM SENTENCE (IN MONTHS) BY CRIME AND FELONY OFFENDER STATUS: 2012 NEW COURT COMMITMENTS**

| | FIRST FELONY OFFENDER | | | SECOND FELONY OFFENDER | | | PERSISTENT FELONY OFFENDER | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN |
| **VIOLENT FELONY** | | | | | | | | | | | | |
| MURDER | 154 | 350.0 | 350.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 154 | 350.0 | 300.0 |
| ATTEMPTED MURDER | 102 | 110.5 | 96.5 | 27 | 152.2 | 134.0 | 2 | 438.0 | 438.0 | 131 | 124.1 | 103.0 |
| MANSLAUGHTER 1ST | 151 | 171.2 | 156.0 | 39 | 163.3 | 175.0 | 1 | 342.0 | 342.0 | 191 | 171.5 | 165.0 |
| RAPE 1ST | 114 | 124.4 | 103.0 | 23 | 149.1 | 123.0 | 1 | 342.0 | 342.0 | 138 | 130.7 | 103.0 |
| ROBBERY 1ST | 300 | 70.5 | 51.0 | 142 | 105.2 | 93.0 | 10 | 283.2 | 236.0 | 452 | 88.3 | 72.0 |
| ROBBERY 2ND | 466 | 33.7 | 31.0 | 234 | 60.2 | 51.0 | 12 | 179.0 | 174.0 | 732 | 44.6 | 36.0 |
| ASSAULT 1ST | 224 | 84.9 | 72.0 | 76 | 107.5 | 82.0 | 4 | 192.0 | 192.0 | 302 | 91.5 | 72.0 |
| ASSAULT 2ND | 317 | 32.7 | 31.0 | 167 | 50.1 | 51.0 | 4 | 189.0 | 192.0 | 488 | 39.9 | 31.0 |
| BURGLARY 1ST | 93 | 81.1 | 57.0 | 46 | 144.0 | 123.0 | 6 | 240.0 | 246.0 | 147 | 106.3 | 97.0 |
| BURGLARY 2ND | 552 | 39.9 | 36.0 | 348 | 61.3 | 51.0 | 28 | 122.8 | 186.0 | 929 | 52.2 | 41.0 |
| ARSON 1ST, 2ND | 16 | 84.4 | 51.0 | 9 | 98.2 | 72.0 | 0 | 0.0 | 0.0 | 25 | 88.9 | 67.0 |
| SODOMY 1ST, 2ND | 73 | 116.2 | 93.0 | 18 | 149.0 | 133.5 | 0 | 0.0 | 0.0 | 91 | 122.7 | 103.0 |
| SEX AB-1ST, AG 2 | 212 | 63.9 | 41.0 | 25 | 82.8 | 51.0 | 3 | 288.0 | 180.0 | 240 | 69.4 | 41.0 |
| WEAPONS OFFENSES | 723 | 37.6 | 36.0 | 335 | 56.9 | 51.0 | 7 | 175.6 | 180.0 | 1,065 | 45.2 | 36.0 |
| KIDNAPPING 1ST, 2ND | 15 | 103.0 | 82.0 | 7 | 122.0 | 56.5 | 1 | 240.0 | 240.0 | 23 | 114.7 | 103.0 |
| OTHER VFO SEX OFFENSES | 111 | 127.3 | 36.0 | 24 | 144.8 | 35.0 | 2 | 918.0 | 918.0 | 137 | 141.9 | 41.0 |
| OTHER VIOLENT FELONIES | 37 | 35.8 | 31.0 | 9 | 34.0 | 35.0 | 1 | 36.0 | 36.0 | 47 | 35.7 | 31.0 |
| SUBTOTAL | 3,894 | 73.2 | 41.0 | 1,530 | 77.2 | 51.0 | 81 | 220.7 | 192.0 | 5,235 | 76.8 | 51.0 |
| **OTHER COERCIVE** | | | | | | | | | | | | |
| MANSLAUGHTER 2ND | 38 | 35.9 | 38.0 | 8 | 76.9 | 90.0 | 0 | 0.0 | 0.0 | 46 | 40.8 | 36.0 |
| OTHER HOMICIDE | 40 | 29.9 | 24.0 | 7 | 60.9 | 42.0 | 0 | 0.0 | 0.0 | 47 | 34.5 | 28.0 |
| ROBBERY 3RD | 177 | 15.0 | 15.0 | 281 | 28.5 | 24.0 | 1 | 150.0 | 180.0 | 458 | 24.6 | 24.0 |
| ATT ASSAULT 2ND | 75 | 13.6 | 12.0 | 62 | 21.0 | 18.0 | 0 | 0.0 | 0.0 | 137 | 18.7 | 18.0 |
| CONSPIRACY 2,3,4 | 75 | 40.2 | 24.0 | 53 | 37.1 | 24.0 | 0 | 0.0 | 0.0 | 128 | 38.9 | 24.0 |
| OTHER WEAPONS | 46 | 18.3 | 14.0 | 223 | 25.1 | 24.0 | 1 | 0.0 | 0.0 | 270 | 24.1 | 24.0 |
| OTHER SEX OFFENSES | 182 | 26.6 | 21.0 | 54 | 34.8 | 31.0 | 0 | 180.0 | 180.0 | 236 | 23.1 | 21.0 |
| OTHER COERCIVE | 56 | 18.5 | 12.0 | 60 | 28.9 | 24.0 | 2 | 0.0 | 0.0 | 118 | 22.5 | 18.0 |
| SUBTOTAL | 729 | 23.7 | 18.0 | 851 | 27.7 | 24.0 | 2 | 180.0 | 180.0 | 1,582 | 26.0 | 21.0 |
| **DRUG OFFENSES** | | | | | | | | | | | | |
| DRUG SALE | 671 | 28.3 | 21.0 | 1,013 | 34.9 | 31.0 | 0 | 0.0 | 0.0 | 1,684 | 32.3 | 28.0 |
| DRUG POSSESSION | 653 | 27.7 | 21.0 | 847 | 34.1 | 26.0 | 0 | 0.0 | 0.0 | 1,500 | 31.3 | 23.0 |
| SUBTOTAL | 1,324 | 28.0 | 21.0 | 1,865 | 34.6 | 30.0 | 0 | 0.0 | 0.0 | 3,189 | 31.8 | 26.0 |
| **PROPERTY AND OTHER OFFENSES** | | | | | | | | | | | | |
| BURGLARY 3RD | 400 | 19.0 | 18.0 | 596 | 28.6 | 24.0 | 0 | 0.0 | 0.0 | 996 | 24.7 | 20.0 |
| GRAND LARCENY | 232 | 21.5 | 18.0 | 393 | 23.5 | 18.0 | 0 | 0.0 | 0.0 | 625 | 22.6 | 18.0 |
| FORGERY | 92 | 19.2 | 18.0 | 138 | 23.4 | 24.0 | 0 | 0.0 | 0.0 | 228 | 22.0 | 18.0 |
| STOLEN PROPERTY | 80 | 15.9 | 12.0 | 135 | 21.8 | 18.0 | 0 | 0.0 | 0.0 | 215 | 20.3 | 18.0 |
| DRIVE INTOXICATED | 567 | 14.7 | 12.0 | 14 | 27.6 | 27.0 | 1 | 300.0 | 300.0 | 581 | 14.8 | 12.0 |
| CONTEMPT 1ST | 66 | 13.2 | 12.0 | 248 | 20.6 | 18.0 | 0 | 0.0 | 0.0 | 314 | 18.1 | 18.0 |
| ALL OTHER FELONIES | 347 | 17.5 | 12.0 | 248 | 26.8 | 24.0 | 0 | 0.0 | 0.0 | 595 | 21.8 | 18.0 |
| SUBTOTAL | 1,784 | 17.5 | 12.0 | 1,855 | 25.7 | 24.0 | 1 | 300.0 | 300.0 | 3,640 | 21.6 | 18.0 |
| **YOUTHFUL OFFENDER** | | | | | | | | | | | | |
| YOUTHFUL OFFENDER | 552 | 16.0 | 15.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 552 | 16.0 | 15.0 |
| SUBTOTAL | 552 | 16.0 | 15.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 552 | 16.0 | 15.0 |
| **JUVENILE OFFENDER** | | | | | | | | | | | | |
| JUVENILE OFFENDER | 29 | 57.0 | 40.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 29 | 57.0 | 40.0 |
| SUBTOTAL | 29 | 57.0 | 40.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 29 | 57.0 | 40.0 |
| **GRAND TOTAL** | 8,332 | 45.1 | 24.0 | 6,001 | 42.1 | 30.0 | 84 | 220.0 | 192.0 | 14,417 | 45.9 | 28.0 |

Note: Life without parole sentences treated as 45 years (540) months for this table.

TABLE 5.3

**CRIMES BY AVERAGE MINIMUM SENTENCE BY FELONY OFFENDER STATUS: 2008-2012 NEW COURT COMMITMENTS**

| | 2008 | | | 2009 | | | 2010 | | | 2011 | | | 2012 | | | 2008-2012 TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FIRST FELONY AVERAGE | 2ND+PERSIST FELONY AVERAGE | TOTAL AVERAGE | FIRST FELONY AVERAGE | 2ND+PERSIST FELONY AVERAGE | TOTAL AVERAGE | FIRST FELONY AVERAGE | 2ND+PERSIST FELONY AVERAGE | TOTAL AVERAGE | FIRST FELONY AVERAGE | 2ND+PERSIST FELONY AVERAGE | TOTAL AVERAGE | FIRST FELONY AVERAGE | 2ND+PERSIST FELONY AVERAGE | TOTAL AVERAGE | FIRST FELONY AVERAGE | 2ND+PERSIST FELONY AVERAGE | TOTAL AVERAGE |
| **VFO** | | | | | | | | | | | | | | | | | | |
| MURDER | | | | | | | | | | | | | | | | | | |
| ATTEMPTED MURDER | | | | | | | | | | | | | | | | | | |
| MANSLAUGHTER 1ST | | | | | | | | | | | | | | | | | | |
| RAPE 1ST | | | | | | | | | | | | | | | | | | |
| ROBBERY | | | | | | | | | | | | | | | | | | |
| ROBBERY 2ND | | | | | | | | | | | | | | | | | | |
| ASSAULT 1ST | | | | | | | | | | | | | | | | | | |
| ASSAULT 2ND | | | | | | | | | | | | | | | | | | |
| BURGLARY 1ST | | | | | | | | | | | | | | | | | | |
| BURGLARY 2ND | | | | | | | | | | | | | | | | | | |
| ARSON 1ST-2ND | | | | | | | | | | | | | | | | | | |
| SEX AB 1-1ST AGG'D | | | | | | | | | | | | | | | | | | |
| WEAPONS OFFENSES | | | | | | | | | | | | | | | | | | |
| OTHER VIOLENT FELONIES | | | | | | | | | | | | | | | | | | |
| **SUBTOTAL** | | | | | | | | | | | | | | | | | | |
| **NON-VFO** | | | | | | | | | | | | | | | | | | |
| MANSLAUGHTER 2ND | | | | | | | | | | | | | | | | | | |
| OTHER HOMICIDE | | | | | | | | | | | | | | | | | | |
| ROBBERY 3RD | | | | | | | | | | | | | | | | | | |
| ATT ASSAULT 2ND | | | | | | | | | | | | | | | | | | |
| OTHER WEAPONS | | | | | | | | | | | | | | | | | | |
| OTHER SEX OFFENSES | | | | | | | | | | | | | | | | | | |
| OTHER ASSAULT | | | | | | | | | | | | | | | | | | |
| DWI | | | | | | | | | | | | | | | | | | |
| DRUG POSSESSION | | | | | | | | | | | | | | | | | | |
| B-FELONY DRG | | | | | | | | | | | | | | | | | | |
| GRAND LARCENY | | | | | | | | | | | | | | | | | | |
| FORGERY | | | | | | | | | | | | | | | | | | |
| STOLEN PROPERTY | | | | | | | | | | | | | | | | | | |
| DRUG PRODUCTION | | | | | | | | | | | | | | | | | | |
| CONTEMPT 1ST | | | | | | | | | | | | | | | | | | |
| ALL OTHER FELONIES | | | | | | | | | | | | | | | | | | |
| **SUBTOTAL** | | | | | | | | | | | | | | | | | | |
| **YO/JO** | | | | | | | | | | | | | | | | | | |
| YOUTHFUL OFFENDER | | | | | | | | | | | | | | | | | | |
| JUVENILE OFFENDER | | | | | | | | | | | | | | | | | | |
| **SUBTOTAL** | | | | | | | | | | | | | | | | | | |
| **GRAND TOTAL** | | | | | | | | | | | | | | | | | | |

TABLE 5.4

CRIME CLASS BY MINIMUM SENTENCE BY FELONY OFFENDER STATUS:
2008-2012 NEW COURT COMMITMENTS

| | 2008 | | | 2009 | | | 2010 | | | 2011 | | | 2012 | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN |
| **FIRST FELONY** | | | | | | | | | | | | | | | | | | |
| **VIOLENT FELONY** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 125 | 317.2 | 300.0 | 171 | 327.9 | 300.0 | 188 | 339.1 | 300.0 | 187 | 399.4 | 300.0 | 157 | 345.1 | 300.0 | 699 | 354.9 | 300.0 |
| A-II FELONY | 12 | 275.7 | 180.0 | 15 | 278.7 | 240.0 | 16 | 277.7 | 210.0 | 20 | 246.0 | 228.0 | 23 | 266.1 | 216.0 | 86 | 263.2 | 216.0 |
| CLASS B FELONY | 853 | 115.3 | 63.0 | 816 | 113.1 | 82.0 | 941 | 111.2 | 82.0 | 880 | 119.4 | 87.0 | 938 | 108.1 | 82.0 | 4,472 | 113.8 | 82.0 |
| CLASS C FELONY | 970 | 40.9 | 41.0 | 978 | 40.2 | 42.0 | 1,085 | 43.5 | 41.0 | 1,138 | 49.1 | 41.0 | 998 | 41.6 | 41.0 | 5,449 | 44.0 | 41.0 |
| CLASS D FELONY | 1,386 | 28.9 | 21.0 | 1,372 | 28.3 | 21.0 | 1,537 | 23.1 | 21.0 | 1,431 | 23.2 | 21.0 | 1,472 | 23.5 | 21.0 | 7,555 | 29.1 | 21.0 |
| CLASS E FELONY | 16 | 16.6 | 15.0 | 11 | 15.0 | 15.0 | 7 | 22.1 | 15.0 | 5 | 15.2 | 15.0 | 17 | 17.4 | 17.4 | 0 | 17.4 | 18.0 |
| YOUTHFUL OFFENDER | 0 | 0.0 | 0.0 | 1 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 |
| SUBTOTAL | 3,437 | 76.3 | 41.0 | 3,709 | 68.1 | 38.0 | 3,743 | 72.1 | 41.0 | 3,632 | 72.5 | 41.0 | 3,644 | 73.2 | 41.0 | 18,252 | 72.8 | 41.0 |
| **NON-VIOLENT FELONY** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 11 | 105.5 | 82.0 | 10 | 110.5 | 90.0 | 20 | 95.9 | 84.5 | 20 | 84.9 | 82.0 | 19 | 105.5 | 90.0 | 108 | 103.6 | 83.0 |
| A-II FELONY | 196 | 44.2 | 38.0 | 197 | 43.8 | 41.0 | 189 | 42.4 | 41.0 | 176 | 38.8 | 33.0 | 156 | 44.1 | 41.0 | 913 | 42.8 | 36.0 |
| CLASS B FELONY | 1,283 | 23.9 | 21.0 | 952 | 24.6 | 21.0 | 809 | 25.9 | 24.0 | 872 | 25.9 | 24.0 | 878 | 29.0 | 21.0 | 4,000 | 26.4 | 21.0 |
| CLASS C FELONY | 592 | 29.5 | 21.0 | 451 | 25.2 | 21.0 | 415 | 26.4 | 21.0 | 577 | 23.6 | 24.0 | 459 | 27.4 | 24.0 | 2,335 | 26.0 | 21.0 |
| CLASS D FELONY | 1,474 | 18.5 | 15.0 | 1,360 | 18.1 | 15.0 | 1,304 | 16.1 | 16.0 | 1,326 | 18.7 | 18.0 | 1,221 | 19.4 | 18.0 | 6,675 | 18.5 | 16.0 |
| CLASS E FELONY | 1,171 | 13.9 | 12.0 | 1,239 | 14.9 | 12.0 | 1,271 | 15.3 | 12.0 | 1,255 | 15.1 | 12.0 | 1,196 | 15.0 | 12.0 | 6,040 | 15.0 | 12.0 |
| YOUTHFUL OFFENDER | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 |
| SUBTOTAL | 4,723 | 21.0 | 16.0 | 4,207 | 21.5 | 16.0 | 4,086 | 21.3 | 18.0 | 4,076 | 21.2 | 18.0 | 3,827 | 22.4 | 16.0 | 21,003 | 21.4 | 16.0 |
| **YO/JO FELONY** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 2 | 186.0 | 156.0 | 5 | 135.6 | 135.0 | 7 | 133.6 | 169.0 | 5 | 104.4 | 105.0 | 9 | 113.0 | 108.0 | 28 | 125.6 | 108.0 |
| A-II FELONY | 0 | 36.4 | 40.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 37.1 | 0.0 |
| CLASS B FELONY | 11 | 28.0 | 29.0 | 12 | 33.3 | 33.0 | 26 | 36.6 | 24.0 | 13 | 32.5 | 20.0 | 20 | 49.9 | 36.0 | 89 | 37.7 | 24.0 |
| CLASS C FELONY | 1 | 0.0 | 0.0 | 3 | 15.7 | 16.0 | 1 | 23.8 | 24.0 | 0 | 0.0 | 0.0 | 3 | 30.7 | 28.0 | 11 | 26.5 | 24.0 |
| CLASS D FELONY | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 22.0 | 16.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 1 | 20.0 | 20.0 |
| CLASS E FELONY | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 |
| YOUTHFUL OFFENDER | 617 | 14.4 | 12.0 | 608 | 14.5 | 12.0 | 594 | 14.4 | 12.0 | 580 | 15.1 | 12.0 | 553 | 15.0 | 15.0 | 2,945 | 14.7 | 12.0 |
| SUBTOTAL | 631 | 15.2 | 12.0 | 625 | 15.9 | 12.0 | 634 | 16.8 | 12.0 | 605 | 16.3 | 15.0 | 561 | 17.1 | 15.0 | 3,073 | 16.3 | 12.0 |
| **2ND & PERSIST FELONY** | | | | | | | | | | | | | | | | | | |
| **VIOLENT FELONY** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 |
| A-II FELONY | 0 | 790.0 | 420.0 | 0 | 311.8 | 280.0 | 0 | 331.5 | 300.0 | 4 | 300.0 | 324.0 | 11 | 421.8 | 300.0 | 15 | 423.0 | 300.0 |
| CLASS B FELONY | 336 | 164.0 | 149.5 | 276 | 157.4 | 154.0 | 320 | 160.1 | 134.0 | 303 | 166.4 | 155.0 | 273 | 423.8 | 64.0 | 1,472 | 162.3 | 159.0 |
| CLASS C FELONY | 543 | 84.1 | 72.0 | 476 | 83.8 | 72.0 | 640 | 83.1 | 72.0 | 590 | 85.6 | 72.0 | 626 | 83.1 | 72.0 | 3,015 | 85.4 | 72.0 |
| CLASS D FELONY | 661 | 49.4 | 41.0 | 649 | 47.9 | 41.0 | 673 | 48.6 | 46.0 | 718 | 46.0 | 46.0 | 685 | 51.0 | 46.0 | 3,331 | 48.4 | 46.0 |
| CLASS E FELONY | 27 | 39.1 | 30.0 | 6 | 37.6 | 33.5 | 7 | 35.0 | 30.0 | 10 | 31.5 | 30.0 | 23 | 33.6 | 31.0 | 73 | 30.4 | 31.0 |
| YOUTHFUL OFFENDER | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 |
| SUBTOTAL | 1,475 | 87.6 | 62.0 | 1,623 | 83.4 | 62.0 | 1,664 | 87.2 | 62.0 | 1,502 | 84.7 | 62.0 | 1,611 | 85.6 | 62.0 | 7,935 | 85.5 | 62.0 |
| **NON-VIOLENT FELONY** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 12 | 189.9 | 154.0 | 18 | 193.8 | 123.0 | 18 | 170.5 | 144.0 | 7 | 232.3 | 105.0 | 10 | 174.5 | 154.0 | 62 | 173.0 | 144.0 |
| A-II FELONY | 58 | 82.2 | 78.0 | 46 | 78.6 | 75.0 | 55 | 74.4 | 50.0 | 41 | 75.1 | 72.0 | 37 | 70.8 | 72.0 | 236 | 78.2 | 72.0 |
| CLASS B FELONY | 765 | 45.0 | 41.0 | 878 | 48.4 | 36.0 | 813 | 44.4 | 30.0 | 535 | 40.3 | 31.0 | 580 | 40.0 | 30.0 | 4,407 | 41.2 | 36.0 |
| CLASS C FELONY | 1,066 | 33.2 | 31.5 | 929 | 31.9 | 31.0 | 610 | 33.1 | 31.0 | 554 | 33.5 | 33.0 | 530 | 33.7 | 30.0 | 3,509 | 32.5 | 31.0 |
| CLASS D FELONY | 2,016 | 26.6 | 24.0 | 1,772 | 28.3 | 24.0 | 1,496 | 30.0 | 24.0 | 1,472 | 29.3 | 24.0 | 1,424 | 26.0 | 24.0 | 8,180 | 28.3 | 24.0 |
| CLASS E FELONY | 1,841 | 19.3 | 18.0 | 1,370 | 18.7 | 18.0 | 1,595 | 19.0 | 18.0 | 1,534 | 20.4 | 18.0 | 1,517 | 20.6 | 18.0 | 7,784 | 20.2 | 18.0 |
| YOUTHFUL OFFENDER | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 |
| SUBTOTAL | 5,842 | 29.6 | 24.0 | 5,071 | 29.5 | 24.0 | 4,837 | 29.9 | 24.0 | 4,583 | 29.8 | 24.0 | 4,324 | 30.0 | 24.0 | 24,209 | 29.7 | 24.0 |
| **GRAND TOTAL** | 15,811 | 42.0 | 28.0 | 15,322 | 43.0 | 28.0 | 14,764 | 44.0 | 28.0 | 14,436 | 43.7 | 28.0 | 14,067 | 45.0 | 28.0 | 74,470 | 43.3 | 28.0 |

NOTE: LIFE WITHOUT PAROLE SENTENCES RETREATED AS 45 YEARS (540 MONTHS) FOR THIS TABLE.

**Figure 5.3**
**Average Maximum Sentence by Crime Type**
**2008-2012 New Court Commitments**



**Figure 5.4**
**Maximum Sentence in Months**
**2012 New Court Commitments, N=14,087**



TABLE 5.5
MAXIMUM SENTENCE BY CRIME
2012 NEW COURT COMMITMENTS

| | VIOLENT FELONY | OTHER COERCIVE | DRUG OFFENSES | PROPERTY AND OTHER OFFENSES | YO & JO | TOTAL | |
|---|---|---|---|---|---|---|---|
| 12-35 MONTHS | 897 | 99 | 1,702 | 1 | 18 | 2,717 | 19.3% |
| 36 MONTHS | 486 | 602 | 496 | 1,688 | 276 | 3,548 | 25.2% |
| 37-53  MONTHS | 1,019 | 434 | 453 | 916 | 248 | 3,070 | 21.8% |
| 54-71  MONTHS | 863 | 82 | 240 | 187 | 0 | 1,372 | 9.7% |
| 72-95  MONTHS | 610 | 231 | 178 | 475 | 17 | 1,511 | 10.7% |
| 96-107  MONTHS | 204 | 15 | 42 | 28 | 2 | 291 | 2.1% |
| 108-143 MONTHS | 346 | 51 | 46 | 77 | 13 | 533 | 3.8% |
| 144-179 MONTHS | 177 | 27 | 12 | 36 | 2 | 254 | 1.8% |
| 180 AND OVER | 424 | 39 | 16 | 31 | 0 | 510 | 3.6% |
| LIFE MAX | 261 | 2 | 4 | 1 | 5 | 273 | 1.9% |
| LIFE, NO PAROLE | 8 | 0 | 0 | 0 | 0 | 8 | .1% |
| GRAND TOTAL | 5,295 | 1,582 | 3,189 | 3,440 | 581 | 14,087 | 100.0% |

TABLE 5.6

AVERAGE AND MEDIAN MAXIMUM SENTENCE (IN MONTHS) BY CRIME AND FELONY OFFENDER STATUS: 2012 NEW COURT COMMITMENTS

| | FIRST FELONY OFFENDER | | | SECOND FELONY OFFENDER | | | PERSISTENT FELONY OFFENDER | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN |
| **VIOLENT FELONY** | | | | | | | | | | | | |
| MURDER | 154 | 312.5 | 300.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 154 | 312.5 | 300.0 |
| ATTEMPTED MURDER | 102 | 128.5 | 108.0 | 27 | 177.3 | 156.0 | 2 | 300.0 | 300.0 | 131 | 141.2 | 120.0 |
| MANSLAUGHTER 1ST | 151 | 200.9 | 216.0 | 39 | 195.3 | 204.0 | 1 | 300.0 | 300.0 | 191 | 200.5 | 216.0 |
| RAPE 1ST | 114 | 146.6 | 120.0 | 22 | 172.8 | 144.0 | 2 | 300.0 | 300.0 | 138 | 152.9 | 120.0 |
| ROBBERY 1ST | 300 | 89.4 | 60.0 | 142 | 125.5 | 108.0 | 10 | 300.0 | 300.0 | 452 | 101.1 | 84.0 |
| ROBBERY 2ND | 486 | 39.4 | 36.0 | 234 | 70.5 | 66.0 | 12 | 300.0 | 300.0 | 732 | 53.6 | 42.0 |
| ASSAULT 1ST | 224 | 99.2 | 84.0 | 76 | 125.8 | 96.0 | 2 | 300.0 | 300.0 | 302 | 107.1 | 84.0 |
| ASSAULT 2ND | 317 | 36.0 | 36.0 | 107 | 58.8 | 60.0 | 4 | 300.0 | 300.0 | 428 | 47.2 | 36.0 |
| BURGLARY 1ST | 93 | 94.7 | 78.0 | 49 | 168.1 | 144.0 | 4 | 300.0 | 300.0 | 147 | 120.0 | 102.0 |
| BURGLARY 2ND | 533 | 46.7 | 42.0 | 348 | 71.9 | 60.0 | 28 | 300.0 | 300.0 | 909 | 63.7 | 48.0 |
| ARSON 1ST 2ND | 19 | 102.3 | 60.0 | 6 | 71.5 | 84.0 | 0 | 0.0 | 0.0 | 28 | 106.3 | 78.0 |
| SODOMY 1ST | 73 | 137.2 | 108.0 | 18 | 114.7 | 156.0 | 0 | 0.0 | 0.0 | 91 | 144.5 | 120.0 |
| SEX AB. 1ST, AG 2 | 212 | 74.6 | 48.0 | 25 | 174.0 | 60.0 | 3 | 300.0 | 300.0 | 240 | 79.7 | 48.0 |
| WEAPONS OFFENSES | 723 | 43.8 | 42.0 | 335 | 68.7 | 60.0 | 7 | 300.0 | 300.0 | 1,065 | 53.4 | 42.0 |
| KIDNAPPING 1ST, 2ND | 15 | 120.4 | 96.0 | 7 | 132.3 | 120.0 | 2 | 300.0 | 300.0 | 23 | 134.9 | 120.0 |
| OTHER VFO SEX OFFENSES | 111 | 96.3 | 42.0 | 24 | 145.2 | 69.0 | 1 | 300.0 | 300.0 | 137 | 99.3 | 48.0 |
| OTHER VIOLENT FELONIES | 37 | 43.6 | 36.0 | 9 | 42.7 | 42.0 | 1 | 300.0 | 300.0 | 47 | 48.6 | 36.0 |
| **SUBTOTAL** | 3,684 | 80.0 | 48.0 | 1,500 | 89.9 | 72.0 | 81 | 300.0 | 300.0 | 5,265 | 86.2 | 60.0 |
| **OTHER COERCIVE** | | | | | | | | | | | | |
| MANSLAUGHTER 2ND | 38 | 104.6 | 108.0 | 5 | 141.5 | 180.0 | 0 | 0.0 | 0.0 | 43 | 109.1 | 108.0 |
| OTHER HOMICIDE | 40 | 89.0 | 72.0 | 7 | 121.7 | 84.0 | 0 | 0.0 | 0.0 | 47 | 93.6 | 72.0 |
| ROBBERY 3RD | 177 | 51.0 | 48.0 | 281 | 56.7 | 48.0 | 1 | 300.0 | 300.0 | 459 | 55.0 | 48.0 |
| ATT ASSAULT 2ND | 75 | 39.0 | 36.0 | 166 | 41.5 | 36.0 | 0 | 0.0 | 0.0 | 243 | 40.7 | 36.0 |
| CONSPIRACY 2,3,4 | 75 | 87.5 | 72.0 | 53 | 62.3 | 48.0 | 0 | 0.0 | 0.0 | 128 | 60.2 | 54.0 |
| OTHER WEAPONS | 46 | 48.7 | 36.0 | 223 | 45.5 | 48.0 | 0 | 0.0 | 0.0 | 269 | 49.3 | 48.0 |
| OTHER SEX OFFENSES | 182 | 44.2 | 36.0 | 54 | 48.6 | 36.0 | 1 | 300.0 | 300.0 | 237 | 46.3 | 36.0 |
| OTHER COERCIVE | 96 | 51.9 | 36.0 | 60 | 57.6 | 48.0 | 0 | 0.0 | 0.0 | 156 | 54.1 | 48.0 |
| **SUBTOTAL** | 729 | 56.7 | 48.0 | 851 | 52.0 | 48.0 | 2 | 300.0 | 300.0 | 1,582 | 55.1 | 48.0 |
| **DRUG OFFENSES** | | | | | | | | | | | | |
| DRUG SALE | 671 | 33.7 | 24.0 | 1,018 | 40.5 | 36.0 | 0 | 0.0 | 0.0 | 1,699 | 37.8 | 30.0 |
| DRUG POSSESSION | 653 | 33.2 | 24.0 | 847 | 40.1 | 30.0 | 0 | 0.0 | 0.0 | 1,500 | 37.1 | 30.0 |
| **SUBTOTAL** | 1,324 | 33.5 | 24.0 | 1,865 | 40.5 | 36.0 | 0 | 0.0 | 0.0 | 3,199 | 37.5 | 30.0 |
| **PROPERTY AND OTHER** | | | | | | | | | | | | |
| BURGLARY 3RD | 400 | 54.9 | 48.0 | 695 | 57.0 | 48.0 | 0 | 0.0 | 0.0 | 995 | 56.1 | 48.0 |
| GRAND LARCENY | 283 | 52.0 | 48.0 | 383 | 47.2 | 36.0 | 0 | 0.0 | 0.0 | 666 | 53.5 | 36.0 |
| FORGERY | 92 | 54.5 | 48.0 | 108 | 52.6 | 42.0 | 0 | 0.0 | 0.0 | 228 | 53.6 | 48.0 |
| STOLEN PROPERTY | 80 | 49.9 | 48.0 | 135 | 43.7 | 42.0 | 0 | 0.0 | 0.0 | 216 | 47.2 | 42.0 |
| DRIVE INTOXICATED | 907 | 43.3 | 36.0 | 4 | 70.5 | 58.0 | 0 | 0.0 | 0.0 | 911 | 43.5 | 36.0 |
| CONTEMPT 1ST | 95 | 58.7 | 36.0 | 144 | 40.2 | 36.0 | 0 | 0.0 | 0.0 | 239 | 39.7 | 36.0 |
| ALL OTHER FELONIES | 347 | 50.1 | 36.0 | 248 | 52.1 | 48.0 | 0 | 0.0 | 0.0 | 598 | 50.9 | 36.0 |
| **SUBTOTAL** | 1,784 | 51.0 | 36.0 | 1,656 | 51.0 | 42.0 | 1 | 300.0 | 300.0 | 3,440 | 51.1 | 48.0 |
| **YOUTHFUL OFFENDER** | | | | | | | | | | | | |
| YOUTHFUL OFFENDER | 582 | 41.4 | 36.0 | | | | 0 | 0.0 | 0.0 | 582 | 41.4 | 36.0 |
| **JUVENILE OFFENDER** | | | | | | | | | | | | |
| JUVENILE OFFENDER | 29 | 138.9 | 120.0 | 0 | 0.0 | 0.0 | 0 | 0.0 | 0.0 | 29 | 138.9 | 120.0 |
| **GRAND TOTAL** | 8,132 | 51.6 | 42.0 | 5,901 | 56.1 | 42.0 | 84 | 300.0 | 300.0 | 14,097 | 61.5 | 42.0 |

NOTES: Total maximum sentences capped at 25 years (300 months) for this table.
Life without parole sentences treated as 45 years (540 months) for this table.

TABLE 27
CRIME BY AVERAGE MAXIMUM SENTENCE BY FELONY OFFENDER STATUS, 2008-2012 NJDOC COURT COMMITMENTS

TABLE 5.8
CRIME CLASS BY MAXIMUM SENTENCE BY FELONY OFFENDER STATUS:
2008-2013 NEW COURT COMMITMENTS

| | 2009 | | | 2010 | | | 2011 | | | 2012 | | | 2013 | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN | NUMBER | AVERAGE | MEDIAN |
| **FIRST FELONY OFFENDER** | | | | | | | | | | | | | | | | | | |
| **VFO** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 166 | 312.2 | 300.0 | 171 | 316.2 | 300.0 | 198 | 315.5 | 300.0 | 157 | 320.0 | 300.0 | 157 | 312.2 | 300.0 | 849 | 317.7 | 300.0 |
| A-II FELONY | 22 | 300.0 | 300.0 | 15 | 300.0 | 300.0 | 16 | 300.0 | 300.0 | 20 | 300.0 | 300.0 | 29 | 292.2 | 300.0 | 86 | 297.9 | 300.0 |
| CLASS B FELONY | 633 | 133.7 | 108.0 | 910 | 131.0 | 102.0 | 941 | 131.5 | 94.0 | 385 | 132.3 | 94.0 | 363 | 137.0 | 108.0 | 4,472 | 133.1 | 108.0 |
| CLASS C FELONY | 1,386 | 33.4 | 24.0 | 1,077 | 57.7 | 42.0 | 1,026 | 53.2 | 42.0 | 1,138 | 57.4 | 54.0 | 1,163 | 58.2 | 42.0 | 8,440 | 57.6 | 48.0 |
| CLASS D FELONY | 22 | 28.5 | 18.0 | 1,472 | 33.5 | 24.0 | 1,507 | 33.5 | 24.0 | 1,431 | 33.9 | 24.0 | 1,442 | 34.2 | 24.0 | 7,335 | 33.9 | 24.0 |
| YOUTHFUL OFFENDER | 0 | | | 0 | | | 0 | | | 0 | | | 11 | 28.4 | 24.0 | 0 | | 27.2 |
| **SUBTOTAL** | 3,437 | 32.8 | 45.0 | 3,756 | 79.0 | 42.0 | 3,743 | 43.5 | 42.0 | 3,541 | 79.4 | 48.5 | 3,634 | 55.0 | 45.0 | 18,252 | 60.1 | 48.0 |
| **NON-VFO** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 11 | 133.0 | 96.0 | 38 | 122.6 | 108.0 | 30 | 112.3 | 99.0 | 20 | 115.2 | 96.0 | 19 | 124.7 | 108.0 | 126 | 123.3 | 108.0 |
| A-II FELONY | 169 | 63.4 | 42.0 | 197 | 59.2 | 48.0 | 169 | 60.7 | 42.0 | 176 | 43.0 | 42.0 | 108 | 54.8 | 48.0 | 913 | 54.1 | 48.0 |
| CLASS B FELONY | 1,235 | 32.4 | 24.0 | 950 | 32.8 | 24.0 | 906 | 36.9 | 24.0 | 912 | 37.0 | 24.0 | 856 | 43.4 | 30.0 | 4,809 | 33.3 | 24.0 |
| CLASS C FELONY | 592 | 46.6 | 36.0 | 491 | 50.6 | 36.0 | 450 | 51.8 | 36.0 | 577 | 53.3 | 36.0 | 433 | 52.2 | 36.0 | 2,315 | 50.7 | 36.0 |
| CLASS D FELONY | 1,474 | 43.6 | 36.0 | 1,250 | 45.0 | 36.0 | 1,308 | 45.5 | 36.0 | 1,306 | 46.4 | 36.0 | 1,221 | 55.0 | 36.0 | 6,672 | 47.2 | 36.0 |
| YOUTHFUL OFFENDER | 1,171 | 39.0 | 36.0 | 1,209 | 39.7 | 36.0 | 1,221 | 39.9 | 36.0 | 1,285 | 39.4 | 36.9 | 1,185 | 30.0 | 36.6 | 6,082 | 39.6 | 36.0 |
| | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| **SUBTOTAL** | 4,736 | 41.6 | 36.0 | 4,307 | 42.9 | 36.0 | 4,056 | 41.2 | 36.0 | 4,074 | 43.3 | 36.0 | 3,837 | 44.0 | 36.0 | 51,002 | 43.4 | 36.0 |
| **YO-O** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 2 | 300.0 | 300.0 | 5 | 300.0 | 300.0 | 7 | 300.0 | 300.0 | 6 | 300.0 | 300.0 | 6 | 274.0 | 300.0 | 25 | 293.6 | 300.0 |
| A-II FELONY | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| CLASS B FELONY | 11 | 55.9 | 36.0 | 12 | 53.5 | 54.0 | 28 | 56.4 | 100.0 | 15 | 96.3 | 108.0 | 20 | 105.0 | 108.0 | 59 | 87.0 | 108.0 |
| CLASS C FELONY | 1 | 61.0 | 48.0 | 3 | 50.0 | 48.0 | 4 | 70.0 | 28.0 | 0 | | | 3 | 52.0 | 84.0 | 11 | 74.2 | 72.0 |
| CLASS D FELONY | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 1 | 45.0 | 43.0 |
| YOUTHFUL OFFENDER | 607 | 48.1 | 30.0 | 603 | 40.3 | 36.0 | 594 | 42.0 | 36.0 | 590 | 41.5 | 39.0 | 552 | 41.4 | 36.0 | 2,546 | 42.7 | 36.0 |
| **SUBTOTAL** | 621 | 47.1 | 36.0 | 623 | 43.2 | 36.0 | 624 | 48.3 | 35.4 | 605 | 48.3 | 36.8 | 581 | 46.5 | 36.0 | 3,072 | 44.5 | 36.0 |
| **SECOND & PERSISTENT FELONS** | | | | | | | | | | | | | | | | | | |
| **VFO** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| A-II FELONY | 4 | 300.0 | 300.0 | 10 | 300.0 | 300.0 | 5 | 300.0 | 300.0 | 4 | 300.0 | 300.0 | 2 | 300.0 | 300.0 | 38 | 300.0 | 300.0 |
| CLASS B FELONY | 324 | 165.5 | 171.0 | 276 | 173.6 | 162.0 | 320 | 192.1 | 190.0 | 303 | 193.4 | 190.0 | 273 | 166.8 | 120.0 | 1,472 | 165.6 | 162.0 |
| CLASS C FELONY | 543 | 101.6 | 84.0 | 518 | 97.0 | 84.0 | 640 | 105.5 | 84.0 | 552 | 102.1 | 84.0 | 620 | 25.5 | 84.0 | 3,016 | 101.4 | 84.0 |
| CLASS D FELONY | 601 | 62.1 | 60.0 | 640 | 61.1 | 60.0 | 670 | 62.4 | 60.0 | 715 | 61.0 | 54.0 | 683 | 64.2 | 54.0 | 3,321 | 62.4 | 54.0 |
| CLASS E FELONY | 27 | 54.4 | 36.0 | 12 | 84.0 | 60.0 | 17 | 30.1 | 36.0 | 0 | | | 12 | 54.3 | 36.0 | 73 | 43.2 | 36.0 |
| YOUTHFUL OFFENDER | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| **SUBTOTAL** | 1,479 | 109.4 | 72.0 | 1,482 | 96.0 | 72.0 | 1,464 | 102.5 | 77.8 | 1,622 | 100.7 | 77.8 | 1,611 | 160.4 | 72.0 | 7,535 | 101.0 | 72.0 |
| **NON-VFO** | | | | | | | | | | | | | | | | | | |
| A-I FELONY | 12 | 168.0 | 180.0 | 13 | 191.1 | 144.0 | 16 | 199.2 | 168.0 | 7 | 257.1 | 192.0 | 10 | 204.6 | 180.0 | 82 | 203.0 | 163.0 |
| A-II FELONY | 52 | 180.5 | 60.0 | 43 | 101.1 | 96.0 | 80 | 87.3 | 72.0 | 61 | 87.7 | 64.0 | 27 | 85.9 | 54.0 | 255 | 95.2 | 84.0 |
| CLASS B FELONY | 755 | 50.7 | 48.0 | 611 | 49.0 | 42.0 | 665 | 43.9 | 36.0 | 955 | 43.9 | 30.0 | 530 | 45.5 | 36.0 | 4,457 | 45.7 | 42.0 |
| CLASS C FELONY | 1,066 | 41.1 | 36.0 | 596 | 40.5 | 36.0 | 676 | 40.7 | 36.0 | 554 | 43.7 | 42.0 | 560 | 43.7 | 42.0 | 3,909 | 41.9 | 36.0 |
| CLASS D FELONY | 2,010 | 43.3 | 48.0 | 1,075 | 43.5 | 48.0 | 1,490 | 51.7 | 48.0 | 1,472 | 52.5 | 48.0 | 1,424 | 54.6 | 48.0 | 6,172 | 50.2 | 48.0 |
| CLASS E FELONY | 1,641 | 57.1 | 36.0 | 1,579 | 38.1 | 36.0 | 1,620 | 35.4 | 36.0 | 1,534 | 38.6 | 36.0 | 1,517 | 38.5 | 36.0 | 7,794 | 39.1 | 36.0 |
| YOUTHFUL OFFENDER | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| **SUBTOTAL** | 5,941 | 45.5 | 36.0 | 5,073 | 45.0 | 36.0 | 4,657 | 48.3 | 36.0 | 4,560 | 46.6 | 36.0 | 4,374 | 47.2 | 36.0 | 24,209 | 46.8 | 36.0 |
| **GRAND TOTAL** | 15,811 | 57.4 | 42.0 | 16,222 | 57.9 | 42.0 | 14,334 | 42.0 | 42.0 | 14,396 | 60.5 | 42.0 | 14,697 | 57.5 | 42.0 | 74,070 | 59.4 | 42.0 |

NOTE: LIFE WITHOUT PAROLE SENTENCES ARE TREATED AS 45 YEARS (540 MONTHS) FOR THIS TABLE

# APPENDIX C

U.S. Department of Justice
Office of Justice Programs
*Bureau of Justice Statistics*



December 2013, NCJ 243777

*State Court Processing Statistics*

# Felony Defendants in Large Urban Counties, 2009 - Statistical Tables

Brian A. Reaves, Ph.D., *BJS Statistician*

Between 1990 and 2009, the average age of persons convicted of felonies in the 75 largest counties in the United States increased from 28 to 32 years. About 27% of convicted felons in 2009 were age 40 or older, compared to 10% in 1990 (figure 1).

As the average age of convicted felons increased between 1990 and 2009, the severity of the criminal histories of these older offenders also increased. In 2009, about two-thirds (68%) of convicted felons age 40 or older had at least one prior felony conviction, compared to less than half (45%) in 1990 (figure 2). Defendants age 40 or older were the only age group with an increase in the probability of incarceration for a felony conviction between 1990 (71%) and 2009 (77%) (not shown in figure).

Due to the increased percentage of older offenders in felony courts and their greater likelihood of incarceration, 27% of those sentenced to incarceration after a felony conviction in 2009 were age 40 or older, compared to 9% in 1990 (figure 3). By 2009, 34% of state prison inmates were age 40 or older, compared to 18% in 1990.

In addition to these age-related trends, from 1990 to 2009—

- The percentage of defendants charged with a public-order offense increased from 7% to 13%, while the percentage of property defendants dropped from 34% to 29%.

- The percentage of female defendants rose from 14% to 17%.

- The percentage of pretrial releases that included financial conditions climbed from 37% to 61%, including an increase from 24% to 49% in the use of surety bonds.

**FIGURE 1**
**Age of defendants convicted of a felony in the 75 largest counties, 1990, 2000, and 2009**



Source: Bureau of Justice Statistics, State Court Processing Statistics, 1990, 2000, and 2009.

**FIGURE 2**
**Defendants convicted of a felony in the 75 largest counties who had at least 1 prior felony conviction, by age at arrest, 1990, 2000, and 2009**



Source: Bureau of Justice Statistics, State Court Processing Statistics, 1990, 2000, and 2009.

**FIGURE 3**
**Age of defendants convicted of a felony and sentenced to prison in the 75 largest counties, 1990, 2000, and 2009**



Source: Bureau of Justice Statistics, State Court Processing Statistics, 1990, 2000, and 2009.



The findings in this report are based on data from the Bureau of Justice Statistics' (BJS) State Court Processing Statistics (SCPS) program. The SCPS program periodically tracks a sample of felony cases filed in the nation's 75 most populous counties. Data are collected on arrest charges, demographic characteristics, criminal histories, pretrial processing, adjudication, and sentencing. This report presents findings from the SCPS data collection that tracked cases filed in May 2009. In addition to the 2009 results, selected trends observed since 1990 are also presented.

## Section 1: Arrest charges

- About 56,000 felony cases were filed in the 75 largest counties during May 2009. Drug defendants (33%) represented the largest category of felony defendants, followed by those charged with a property offense (29%) or a violent offense (25%) (table 1).

- By specific offense, 18% of defendants were charged with nontrafficking drug offenses and 15% with drug trafficking. The next most frequent case types were assault (12%), burglary (9%), larceny/theft (8%), and robbery (7%) (figure 4).

- The majority (55%) of felony defendants faced at least one additional charge. About 40% were charged with at least one additional felony, and 15% were charged with a misdemeanor in addition to the primary felony charge (table 2).

- The majority of the defendants whose most serious arrest charge was rape (65%), murder (60%), burglary (56%), drug trafficking (55%), or robbery (54%) were charged with one or more additional felonies.

- Between 1990 and 2009, more than 3 in 5 felony defendants were charged with either a drug offense or property offense, and about 1 in 4 was charged with a violent offense (figure 5).

- The percentage of defendants charged with a property offense declined from 34% in 1990 to 29% in 2009. The percentage of defendants charged with a public-order offense rose from 7% in 1990 to 13% in 2009.

- The percentage of defendants charged with a violent offense in 2009 (25%) approached that observed in 1990 (27%) after dropping to a low of 23% in 2004 and 2005.

- Drug defendants represented 33% of felony cases in both 1990 and 2009, but they accounted for 37% of cases between 1996 and 2006.

---

### List of tables and figures - Arrest charges

**TABLE 1.** Felony defendants in the 75 largest counties, by most serious arrest charge, 2009

**FIGURE 4.** Most frequently charged offenses of felony defendants in the 75 largest counties, 2009

**FIGURE 5.** Most serious arrest charge category for felony defendants in the 75 largest counties, 1990–2009

**TABLE 2.** Level of second most serious charge for felony defendants in the 75 largest counties, by most serious arrest charge, 2009

---

# Section 6: Sentencing

- About two-thirds (65%) of convicted defendants in the 75 largest counties in 2009 received their sentence within 1 day of the conviction date. Sentences for misdemeanors (83%) were more likely than sentences for felonies (60%) to occur within 1 day. Overall, 93% of sentences were handed out within 2 months of the conviction date (table 23).

- About 75% of the defendants convicted of a felony were sentenced to incarceration in a state prison or local jail, compared to 56% of those convicted of a misdemeanor. About 1 in 4 felony convictions and 1 in 3 misdemeanor convictions resulted in a probation sentence (table 24).

- Convictions for murder (100%), rape (89%), or robbery (89%) were the most likely to result in a sentence to incarceration. Felony convictions were least likely to result in an incarceration sentence when they were for forgery (64%) or a nontrafficking drug offense (64%).

- Overall, incarceration sentences were almost evenly divided between prison (36%) and jail (37%) in 2009. Felony convictions were more likely to result in a sentence to prison (42%) than jail (33%). Nearly all incarceration sentences for misdemeanor convictions were to jail (53%) rather than prison (3%).

- Nearly all (98%) murder convictions resulted in a prison sentence, as did 84% of rape convictions. About half of the defendants convicted for weapons offenses (53%), burglary (53%), or assault (47%) were sentenced to prison.

- The percentage of defendants eventually convicted and sentenced to incarceration was highest for those originally charged with a driving-related offense (65%), murder (55%), motor vehicle theft (55%), or robbery (52%). The percentage was lowest for those charged with forgery (37%), assault (40%), fraud (42%), or larceny/theft (42%) (figure 19).

- The mean length of prison sentences received for felony convictions in 2009 was 52 months and the median length was 30 months. These averages are about the same as in 2004 and 2006, but lower than those recorded in years prior to 1998. In 2009, the median prison sentence for violent offenses (48 months) was twice as long as for nonviolent offenses (24 months) (table 25).

- Convictions for murder resulted in the longest median prison sentence (360 months). About 1 in 5 murderers received a life sentence. The next longest median sentences were for rape (120 months) and robbery (60 months). The median prison sentence for an assault,

burglary, or drug trafficking conviction was 36 months.

- Overall, the mean jail sentence was 5 months and the median was 4 months. Four percent of jail sentences were for more than 1 year. Convictions for robbery (8%) or a weapons offense (8%) were the most likely to result in a jail term exceeding 1 year (table 26).

- In 2009, the overall median length for probation sentences was 33 months, about the same as in past years. The median sentence was longer for felonies (30 months) than for misdemeanors (12 months). The median sentence for property-related felonies (24 months) was shorter than for other felony offense categories (36 months). About 1 in 4 sentences for violent and public-order offenses exceeded 36 months (table 27).

- About 3 in 10 probation sentences included a fine, including 36% of those for drug offenses. Treatment was required in nearly 3 in 10 probation sentences, including nearly half (45%) of those for drug offenses. About 1 in 4 probation sentences required community service (23%), and 1 in 5 required restitution. More than a third of the probation sentences for property offenses required restitution (table 28).

- Among defendants convicted of a violent felony, about 5 in 10 were sentenced to prison if they had no prior felony convictions. About 6 in 10 of those with a single prior felony and 7 in 10 of those with multiple prior felony convictions received a prison sentence (figure 20).

- Among defendants convicted of a nonviolent felony, 55% of those with multiple prior felony convictions received a prison sentence, compared to 40% of those with a single prior felony conviction and 23% of those with no prior felony convictions.

- From 1990 to 2009, the percentage of felony convictions resulting in an incarceration sentence ranged from 71% to 77%, and the use of prison sentences ranged from 35% to 44%. Prior to 1996 and after 2004, more felony convictions resulted in a sentence to prison than to jail. In other years, the two types of sentences were used with about the same frequency (figure 21).

- Between 1990 and 2009, the percentage of felony convictions resulting in an incarceration sentence remained the same for defendants under age 40. For defendants age 40 or older convicted of a felony, the percentage sentenced to incarceration increased from 71% in 1990 to 77% in 2009 (figure 22).

## List of tables and figures - Sentencing

**TABLE 23.** Time from conviction to sentencing for convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

**TABLE 24.** Most severe type of sentence received by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

**FIGURE 19.** Felony defendants convicted and sentenced to incarceration in the 75 largest counties, by most serious arrest charge 2009

**TABLE 25.** Length of prison sentence received by defendants convicted of a felony in the 75 largest counties, by most serious conviction offense, 2009

**TABLE 26.** Length of jail sentence received by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

**TABLE 27.** Length of probation sentence received by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

**TABLE 28.** Conditions of probation sentence received most often by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

**FIGURE 20.** Type of sentence received for a felony conviction in the 75 largest counties, by prior conviction record, 2009

**FIGURE 21.** Most severe type of sentence received by defendants convicted of a felony in the 75 largest counties, 1990–2009

**FIGURE 22.** Defendants convicted of a felony who were sentenced to incarceration in the 75 largest counties, by age at arrest, 1990, 2000, and 2009

**TABLE 23**
Time from conviction to sentencing for convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

| Most serious conviction offense | Number of defendants | Percent of convicted defendants sentenced within— | | |
|---|---|---|---|---|
| | | 1 day | 1 month | 2 months |
| All offenses | 31,141 | 65% | 82% | 93% |
| All felonies | 25,940 | 60% | 78% | 92% |
| Violent offenses | 4,795 | 48% | 74% | 90% |
| Murder | 117 | 31 | 68 | 83 |
| Rape | 137 | 37 | 68 | 87 |
| Robbery | 1,458 | 47 | 73 | 86 |
| Assault | 1,929 | 51 | 77 | 93 |
| Other violent | 1,155 | 48 | 71 | 91 |
| Property offenses | 7,869 | 62% | 79% | 92% |
| Burglary | 2,245 | 61 | 79 | 93 |
| Larceny/theft | 2,314 | 71 | 84 | 95 |
| Motor vehicle theft | 725 | 58 | 82 | 94 |
| Forgery | 658 | 50 | 73 | 90 |
| Fraud | 809 | 52 | 69 | 90 |
| Other property | 1,118 | 66 | 83 | 94 |
| Drug offenses | 8,980 | 67% | 83% | 95% |
| Trafficking | 3,939 | 61 | 78 | 92 |
| Other drug | 5,041 | 71 | 86 | 96 |
| Public-order offenses | 3,980 | 59% | 78% | 93% |
| Weapons | 1,068 | 54 | 76 | 93 |
| Driving-related | 1,387 | 60 | 77 | 92 |
| Other public-order | 1,525 | 61 | 79 | 92 |
| Misdemeanors | 5,501 | 83% | 90% | 90% |

Note: Data on time from conviction to sentencing were available for 96% of convicted defendants. Total for all felonies includes 17 cases that could not be classified into 1 of the 4 major offense categories.
Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**TABLE 24**
Most severe type of sentence received by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

| Most serious conviction offense | Total | Incarceration | | | Nonincarceration | | Other |
|---|---|---|---|---|---|---|---|
| | | Total | Prison | Jail | Total | Probation | |
| All offenses | 100% | 73% | 36% | 37% | 27% | 25% | 3% |
| All felonies | 100% | 75% | 42% | 33% | 25% | 24% | 1% |
| Violent offenses | 100% | 83% | 57% | 27% | 17% | 16% | 1% |
| Murder | 100% | 100 | 98 | 2 | 0 | 0 | 0 |
| Rape | 100% | 89 | 84 | 5 | 11 | 8 | 3 |
| Robbery | 100% | 89 | 71 | 18 | 11 | 10 | 1 |
| Assault | 100% | 81 | 47 | 34 | 19 | 18 | 1 |
| Other violent | 100% | 78 | 47 | 31 | 22 | 21 | 1 |
| Property offenses | 100% | 75% | 42% | 33% | 25% | 25% | 1% |
| Burglary | 100% | 79 | 53 | 26 | 21 | 20 | 1 |
| Larceny/theft | 100% | 72 | 40 | 32 | 28 | 27 | 0 |
| Motor vehicle theft | 100% | 77 | 46 | 31 | 23 | 21 | 2 |
| Forgery | 100% | 64 | 29 | 34 | 36 | 36 | 0 |
| Fraud | 100% | 71 | 33 | 38 | 29 | 29 | 0 |
| Other property | 100% | 78 | 32 | 46 | 22 | 21 | 1 |
| Drug offenses | 100% | 71% | 34% | 37% | 29% | 28% | 1% |
| Trafficking | 100% | 80 | 45 | 35 | 20 | 19 | 1 |
| Other drug | 100% | 64 | 26 | 39 | 36 | 35 | 1 |
| Public-order offenses | 100% | 79% | 46% | 34% | 21% | 20% | 1% |
| Weapons | 100% | 80 | 53 | 28 | 20 | 19 | 0 |
| Driving-related | 100% | 83 | 44 | 39 | 17 | 16 | 1 |
| Other public-order | 100% | 75 | 42 | 33 | 25 | 24 | 1 |
| Misdemeanors | 100% | 56% | 3% | 53% | 44% | 31% | 13% |

Note: Data on type of sentence were available for 94.6% of convicted defendants. Sentences to incarceration that were wholly suspended were included under probation. Fifteen percent of prison sentences and 57% of jail sentences included a probation term. Sentences to incarceration or probation may include a fine, restitution, community service, treatment, or other court-ordered conditions. Other sentences may include fines, community service, restitution, and treatment. Total for all felonies includes 17 cases that could not be classified into 1 of the 4 major offense categories. Detail may not sum to total due to rounding.
Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**FIGURE 19**
Felony defendants convicted and sentenced to incarceration in the 75 largest counties, by most serious arrest charge, 2009



Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**TABLE 25**

Length of prison sentence received by defendants convicted of a felony in the 75 largest counties, by most serious conviction offense, 2009

| Most serious felony conviction offense | Number of defendants | Number of months | | Percent receiving a maximum sentence length in months of– | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mean | Median | 1–24 | 25–48 | 49–72 | 73–120 | 120 or more* | Life |
| All offenses | 10,769 | 52 mo | 30 mo | 48% | 24% | 13% | 8% | 8% | -- |
| Violent offenses | 2,707 | 91 mo | 48 mo | 28% | 24% | 13% | 15% | 19% | -- |
| Murder | 111 | 373 | 360 | 0 | 0 | 8 | 2 | 70 | 20 |
| Rape | 115 | 142 | 120 | 6 | 19 | 9 | 24 | 42 | 0 |
| Robbery | 1,038 | 90 | 60 | 22 | 23 | 15 | 20 | 20 | 0 |
| Assault | 898 | 62 | 36 | 33 | 32 | 13 | 11 | 12 | 0 |
| Other violent | 546 | 75 | 36 | 40 | 20 | 11 | 14 | 15 | 0 |
| Property offenses | 3,236 | 40 mo | 24 mo | 52% | 23% | 14% | 7% | 3% | -- |
| Burglary | 1,191 | 52 | 36 | 42 | 25 | 16 | 11 | 6 | -- |
| Larceny/theft | 901 | 31 | 24 | 61 | 21 | 13 | 5 | 1 | 0 |
| Motor vehicle theft | 329 | 34 | 24 | 61 | 20 | 10 | 7 | 2 | 0 |
| Forgery | 194 | 32 | 24 | 53 | 27 | 17 | 1 | 1 | 0 |
| Fraud | 256 | 47 | 36 | 44 | 29 | 15 | 5 | 7 | 0 |
| Other property | 365 | 29 | 24 | 61 | 21 | 17 | 1 | 0 | 0 |
| Drug offenses | 3,022 | 40 mo | 24 mo | 53% | 25% | 13% | 5% | 5% | 0% |
| Trafficking | 1,748 | 49 | 36 | 42 | 29 | 16 | 7 | 6 | 0 |
| Other drug | 1,275 | 29 | 18 | 68 | 19 | 8 | 1 | 3 | 0 |
| Public-order offenses | 1,799 | 31 mo | 24 mo | 62% | 23% | 10% | 3% | 2% | 0% |
| Weapons | 564 | 38 | 24 | 52 | 28 | 11 | 4 | 4 | 0 |
| Driving-related | 609 | 31 | 23 | 65 | 18 | 12 | 2 | 3 | 0 |
| Other public-order | 626 | 26 | 18 | 68 | 22 | 8 | 2 | -- | 0 |

Note: Data on length of prison sentence were available for over 98.1% of all cases in which a defendant received a prison sentence. Fifteen percent of prison sentences included a probation term and 14% included a fine. Total for all offenses includes 5 cases that could not be classified into 1 of the 4 major offense categories. Detail may not sum to total due to rounding.
--Less than 0.5%.
*Excludes life sentences.
Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**TABLE 26**
Length of jail sentence received by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

| Most serious conviction offense | Number of defendants | Number of months | | Percent receiving a maximum sentence in months of— | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mean | Median | 1 or less | 2–3 | 4–6 | 7–9 | 10–12 | 13 or more |
| All offenses | 11,281 | 5 mo | 4 mo | 28% | 21% | 25% | 8% | 15% | 4% |
| All felonies | 8,526 | 5 | 4 | 26% | 20% | 26% | 9% | 15% | 4% |
| Violent offenses | 1,277 | 6 | 6 | 16% | 15% | 26% | 13% | 23% | 3% |
| Robbery | 264 | 9 | 9 | 5 | 13 | 19 | 21 | 34 | 8 |
| Assault | 644 | 6 | 6 | 17 | 20 | 29 | 14 | 18 | 3 |
| Other violent | 357 | 5 | 4 | 24 | 24 | 25 | 7 | 20 | 1 |
| Property offenses | 2,592 | 6 | 4 | 24% | 21% | 26% | 9% | 16% | 5% |
| Burglary | 591 | 7 | 6 | 13 | 20 | 26 | 10 | 24 | 7 |
| Larceny/theft | 740 | 6 | 4 | 22 | 24 | 23 | 8 | 15 | 7 |
| Motor vehicle theft | 222 | 7 | 6 | 8 | 10 | 44 | 16 | 16 | 5 |
| Forgery | 225 | 4 | 3 | 27 | 28 | 26 | 8 | 10 | 1 |
| Fraud | 299 | 5 | 3 | 26 | 29 | 26 | 11 | 5 | 3 |
| Other property | 515 | 4 | 2 | 43 | 13 | 22 | 5 | 15 | 2 |
| Drug offenses | 3,318 | 5 | 3 | 31% | 21% | 26% | 7% | 10% | 3% |
| Trafficking | 1,371 | 6 | 5 | 24 | 21 | 29 | 8 | 13 | 5 |
| Other drug | 1,946 | 4 | 3 | 37 | 22 | 24 | 7 | 8 | 2 |
| Public-order offenses | 1,335 | 5 | 4 | 27% | 19% | 27% | 7% | 17% | 3% |
| Weapons | 294 | 7 | 6 | 26 | 9 | 22 | 13 | 21 | 8 |
| Driving-related | 546 | 5 | 3 | 33 | 20 | 28 | 4 | 13 | 2 |
| Other public-order | 494 | 5 | 5 | 20 | 24 | 28 | 7 | 18 | 2 |
| Misdemeanors | 2,755 | 5 | 3 | 34% | 24% | 19% | 4% | 16% | 3% |

Note: Data on length of jail sentence were available for 98.8% of all cases in which a defendant received a jail sentence. Table excludes portions of sentences that were suspended. Fifty-seven percent of jail sentences included a probation term and 19% included a fine. Murder and rape have been excluded from the detail because too few convictions for these offenses resulted in a jail sentence. The overall total for violent offenses, however, does include these cases. Detail may not sum to total due to rounding.
Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**TABLE 27**
Length of probation sentence received by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

| Most serious conviction offense | Number of defendants | Number of months | | Percent receiving a sentence in months of— | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Mean | Median | 1–12 | 13–24 | 25–36 | 37–60 | 61 or more |
| All offenses | 7,586 | 31 mo | 33 mo | 22% | 34% | 29% | 13% | 2% |
| All felonies | 6,009 | 33 | 30 | 15% | 35% | 32% | 15% | 2% |
| Violent offenses | 750 | 35 | 36 | 14 | 33 | 28 | 21 | 4 |
| Property offenses | 1,946 | 32 | 24 | 14 | 39 | 28 | 18 | 1 |
| Drug offenses | 2,515 | 31 | 36 | 15 | 34 | 39 | 10 | 2 |
| Public-order offenses | 791 | 35 | 36 | 16 | 32 | 25 | 23 | 4 |
| Misdemeanors | 1,577 | 20 | 12 | 52% | 29% | 16% | 1% | 1% |

Note: Data on length of probation sentence were available for 97.4% of all cases in which the most severe type of sentence a defendant received was probation. Eighteen percent of those sentenced to probation also received a fine. Total for felonies includes 7 cases that could not be classified into 1 of the 4 categories. Detail may not sum to total due to rounding.
Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**TABLE 28**
Conditions of probation sentence received most often by convicted defendants in the 75 largest counties, by most serious conviction offense, 2009

| Most serious conviction offense | Number of defendants | Percent whose sentence to probation included— | | | |
|---|---|---|---|---|---|
| | | Fine | Treatment | Community service | Restitution |
| All offenses | 7,454 | 28% | 27% | 23% | 20% |
| All felonies | 5,887 | 28 | 29 | 22 | 21 |
| Violent offenses | 712 | 26 | 29 | 27 | 22 |
| Property offenses | 1,916 | 19 | 18 | 23 | 37 |
| Drug offenses | 2,492 | 36 | 45 | 21 | 7 |
| Public-order offenses | 760 | 27 | 16 | 22 | 26 |
| Misdemeanors | 1,567 | 27 | 33 | 26 | 14 |

Note: Total for felonies includes 7 cases that could not be classified into 1 of the 4 felony offense categories. A defendant may have received more than one type of probation condition. Not all defendants sentenced to probation received probation conditions. Detail may not sum to total due to rounding.
Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**FIGURE 20**
Type of sentence received for a felony conviction in the 75 largest counties, by prior conviction record, 2009

Percent of violent felony convictions



Percent of nonviolent felony convictions

Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

**FIGURE 21**
Most severe type of sentence received by defendants convicted of a felony in the 75 largest counties, 1990–2009

Percent of felony convictions



Source: Bureau of Justice Statistics, State Court Processing Statistics, 1990–2009.

**FIGURE 22**
Defendants convicted of a felony who were sentenced to incarceration in the 75 largest counties, by age at arrest, 1990, 2000, and 2009

Percent sentenced to incarceration



Source: Bureau of Justice Statistics, State Court Processing Statistics, 1990, 2000, and 2009.

# Methodology

### Sample design

The State Court Processing Statistics (SCPS) sample was designed and selected by U.S. Census Bureau staff. It is a two-stage stratified sample, with 40 of the nation's 75 largest counties selected at stage one and a systematic sample of state court felony filings (defendants) within each county selected at stage two.

The 40 counties were divided into four first-stage strata based on overall population, arrests, and felony filing information. The first stratum was designed to include 10 counties selected with certainty because of their large number of court filings; however, one of these counties (Clark County, Nevada) did not provide the requested data and was excluded from the final data file and analyses. Hence, the first-stage weight for stratum one counties was changed from 1.00 to 1.111. The remaining counties were allocated to the three noncertainty strata based on the variance of felony court filings, population, and arrest data.

SCPS first-stage design

| | Number of counties | | |
|---|---|---|---|
| Stratum | Sample | Universe | Weight |
| One | 9 | 10 | 1.111 |
| Two | 7 | 12 | 1.714 |
| Three | 9 | 18 | 2.0 |
| Four | 14 | 35 | 2.5 |

The second-stage sampling (filings) was designed to represent all defendants who had felony cases filed with the court during the month of May 2009. The participating jurisdictions provided data for every felony case filed on selected days during that month. Depending on the first-stage stratum in which it had been placed, each jurisdiction provided filings data for 5, 10, or 20 selected business days in May 2009. Data from jurisdictions that were not required to provide a full month of filings were weighted to represent the full month.

SCPS second-stage design

| Stratum | Number of days of filings provided | Weight |
|---|---|---|
| One | 5.0 | 4.0 |
| Two | 10.0 | 2.0 |
| Three | 10.0 | 2.0 |
| Four | 20.0 | 1.0 |

See table 29 for county-by-county sampling information.

Once the sample lists were generated, the data on felony cases filed in the selected counties were collected from a variety of sources. These included court administrative files, pretrial case management systems, jail records, prosecutor offices, state criminal history record files, and other statistical agencies. In some counties, the required information was manually transferred from official records to a SCPS data collection form. In other counties, an electronic download of the requested SCPS data was provided by the county.

### Special adjustment for Cook County

An issue arose with the data provided by Cook County, Illinois, a stratum one county. In 2009, BJS's data collection agent, Regional Justice Information Service (REJIS), received a data extract from the Cook County Circuit Court. The extract encompassed all felony cases that were filed or had an initial hearing in the Cook County Circuit Court for five randomly selected business days in May 2009. This approach differed from prior SCPS years for Cook County, in which the sample list covered felony cases filed in Cook County municipal courts and then tracked those cases as they were either disposed in the municipal courts or bound over to the circuit courts. Since the 2009 Cook County file contained only those felony cases processed in the Circuit Court, it did not include the municipal court component that had been covered in previous SCPS projects.

This issue was addressed through a two-step process. Previous data obtained for 248 cases disposed in Cook County municipal courts in 2006 were added to the 2009 data. The use of these data was based on the assumption that the types of cases filed and disposed in the municipal courts had not changed since 2006. This assumption was validated by examining municipal court dispositions in Cook County from 2000 through 2009. The addition of the 248 cases from 2006 brought the number of Cook County cases in the 2009 SCPS data file to 1,229 cases (i.e., 248 municipal or lower court cases and 981 circuit or upper court cases).

The new preliminary number of felony cases filed in Cook County was then adjusted to take into account declines in felony caseloads from 2006 to 2009. In 2009, 31,106 felony cases were filed in Cook County courts, which equates to about 598 felony cases filed per week. In 2006, 716 felony cases were filed in Cook County in a 1 week period. An adjustment was calculated to account for this overall decline in the Cook County caseload from 2006 to 2009 (598/716 = .83546). This adjustment was applied to the 2006 number of lower (248), upper (397), and pending (71) cases to generate an estimate of these cases in 2009 (i.e., 207, 332, and 59, respectively). The cases in the 2009 file were then weighted so that their totals would reflect these 2009 case type estimates.

## Data summary

The 2009 SCPS collected data for 16,694 defendants charged with a felony offense during May 2009 in 39 large counties. These cases were part of a sample that was representative of the estimated 56,083 felony defendants whose cases were processed in the nation's 75 largest counties during that month. Defendants charged with murder were tracked for up to 2 years and all other defendants were followed for up to 1 year.

This report is based on data collected from the following 39 counties: Arizona (Maricopa, Pima); California (Los Angeles, Orange, San Bernardino, Ventura); Connecticut (Hartford); Florida (Broward, Miami-Dade, Hillsborough; Orange); Hawaii (Honolulu); Illinois (Cook); Indiana (Marion); Maryland (Baltimore, Montgomery, Prince George's); Michigan (Oakland, Wayne); Missouri (Saint Louis); New Jersey (Essex, Middlesex); New York (Bronx, Kings, Nassau, New York, Suffolk); North Carolina (Wake); Ohio (Cuyahoga, Franklin, Hamilton); Tennessee (Shelby); Texas (Dallas, El Paso, Harris, Tarrant); Utah (Salt Lake City); Washington (King); and Wisconsin (Milwaukee).

Because the data come from a sample, a sampling error and confidence intervals are associated with each reported number. Confidence intervals and standard errors for several key variables in the SCPS database are reported in tables 30 and 31. These confidence intervals show where the reported SCPS numbers would fall 95% of the time under repeated sampling. For example, the confidence interval for the total number of felony defendants in the nation's 75 largest counties ranged from 51,723 to 60,081 defendants. In other words, if repeated sampling of felony case processing in the nation's 75 largest counties was undertaken, there is a 95% confidence that the number of felony defendants would fall between 51,723 and 60,081.

## Offense categories

Felony offenses were classified into 16 categories for this report. They were further classified into the four major crime categories of violent, property, drug, and public-order. The following lists are a representative summary of the crimes in each category; however, these lists are not meant to be exhaustive. All offenses, except murder, include attempts and conspiracies to commit.

## Violent offenses

**Murder**—Includes homicide, nonnegligent manslaughter, and voluntary homicide. Excludes attempted murder (classified as felony assault), negligent homicide, involuntary homicide, or vehicular manslaughter, which are classified as other violent offenses.

**Rape**—Includes forcible intercourse, sodomy, or penetration with a foreign object. Does not include statutory rape or nonforcible acts with a minor or someone unable to give legal consent, nonviolent sexual offenses, or commercialized sex offenses.

**Robbery**—Includes unlawful taking of anything of value by force or threat of force. Includes armed, unarmed, and aggravated robbery, carjacking, armed burglary, and armed mugging.

**Assault**—Includes aggravated assault, aggravated battery, attempted murder, assault with a deadly weapon, felony assault or battery on a law enforcement officer, and other felony assaults. This offense category does not include extortion, coercion, or intimidation.

**Other violent offenses**—Includes vehicular manslaughter, involuntary manslaughter, negligent or reckless homicide, nonviolent or nonforcible sexual assault, kidnapping, unlawful imprisonment, child or spouse abuse, cruelty to a child, reckless endangerment, hit-and-run with bodily injury, intimidation, and extortion.

## Property offenses

**Burglary**—Includes any type of entry into a residence, industry, or business with or without the use of force with the intent to commit a felony or theft. Does not include possession of burglary tools, trespassing, or unlawful entry for which the intent is not known.

**Larceny/theft**—Includes grand theft, grand larceny, and any other felony theft, including burglary from an automobile, theft of rental property, and mail theft. This offense category does not include motor vehicle theft, receiving or buying stolen property, fraud, forgery, or deceit.

**Motor vehicle theft**—Includes auto theft, receiving and transferring an automobile, unauthorized use of a vehicle, possession of a stolen vehicle, and larceny or taking of an automobile.

**Forgery**—Includes forging of a driver's license, official seals, notes, money orders, credit or access cards or names of such cards or any other documents with fraudulent intent, uttering a forged instrument, counterfeiting, and forgery.

**Fraud**—Includes possession and passing of worthless checks or money orders, possession of false documents or identification, embezzlement, obtaining money by false pretenses, credit card fraud, welfare fraud, Medicare fraud, insurance claim fraud, fraud, swindling, stealing a thing of value by deceit, and larceny by check.

**Other property offenses**—Includes receiving or buying stolen property, arson, reckless burning, damage to property, criminal mischief, vandalism, criminal trespassing, possession of burglary tools, and unlawful entry for which the interest is unknown.

*Drug offenses*

**Drug trafficking**—Includes trafficking, sales, distribution, possession with intent to distribute or sell, manufacturing, and smuggling of controlled substances. This category does not include possession of controlled substances.

**Other drug offenses**—Includes possession of controlled substances, prescription violations, possession of drug paraphernalia, and other drug law violations.

*Public-order offenses*

**Weapons offenses**—Includes the unlawful sale, distribution, manufacture, alteration, transportation, possession, or use of a deadly weapon or accessory.

**Driving-related offenses**—Includes driving under the influence of drugs or alcohol, driving with a suspended or revoked license, and any other felony in the motor vehicle code.

**Other public-order offenses**—Includes flight/escape, parole or probation violations, prison contraband, habitual offender, obstruction of justice, rioting, libel, slander, treason, perjury, prostitution, pandering, bribery, and tax law violations.

*Pretrial release*

**Released defendant**—Includes any defendant who was released from custody prior to the disposition of his or her case by the court. It also includes defendants who were detained for some period of time before being released and defendants who were returned to custody after being released because of a violation of the conditions of pretrial release. The terms "on pretrial release" and "released pending disposition" are both used in this report to refer to all released defendants.

**Detained defendant**—Includes any defendant who remained in custody from the time of arrest until the disposition of his or her case by the court. This report also refers to detained defendants as "not released."

**Failure to appear**—Occurs when a court issues a bench warrant because the defendant failed to appear as scheduled.

*Types of financial release*

**Surety bond**—A bail bond company signs a promissory note to the court for the full bail amount and charges the defendant a fee for the service (usually 10% of the full bail amount). If the defendant fails to appear, the bond company is liable to the court for the full bail amount. Frequently the bond company requires collateral from the defendant in addition to the fee.

**Deposit bond**—The defendant deposits a percentage (usually 10%) of the full bail amount with the court. The deposit is returned after the disposition of the case, but the court often retains a small portion for administrative costs. If the defendant fails to appear in court, he or she is liable to the court for the full bail amount.

**Full cash bond**—The defendant posts the full bail amount in cash with the court. If the defendant makes all court appearances, the cash is returned. If the defendant fails to appear in court, the bond is forfeited.

**Property bond**—Involves an agreement made by the defendant as a condition of pretrial release requiring that property valued at the full bail amount be posted as an assurance of his or her appearance in court. If the defendant fails to appear in court, the property is forfeited. It is also known as "collateral bond."

*Types of nonfinancial release*

**Release on recognizance (ROR)**—The court releases the defendant on a signed agreement that he or she will appear in court as required. In this report, the ROR category includes citation releases in which arrestees are released pending their first court appearance on a written order issued by law enforcement or jail personnel.

**Unsecured bond**—The defendant pays no money to the court but is liable for the full amount of bail upon failure to appear in court.

**Conditional release**—The defendant is released under specified conditions. A pretrial services agency usually conducts monitoring or supervision, if ordered for a defendant. In some cases, such as those involving a third-party custodian or drug monitoring and treatment, another agency may be involved in the supervision of the defendant. Conditional release sometimes includes an unsecured bond.

*Other type of release*

**Emergency release**—Defendants are released in response to a court order placing limits on a jail's population.

**TABLE 29**
**Population, sampling weights, and number of cases, by SCPS jurisdiction, 2009**

| County (state) | Population | Sampling weights | | | Number of cases | |
|---|---|---|---|---|---|---|
| | | Filings | County[a] | Total | Unweighted | Weighted |
| Total | | | | | 16,694 | 56,089 |
| Maricopa (AZ) | 3,803,779 | 4 | 1.11 | 4.44 | 539 | 2,395 |
| Pima (AZ) | 975,580 | 1 | 2.50 | 2.50 | 545 | 1,363 |
| Los Angeles (CA) | 9,787,400 | 4 | 1.11 | 4.44 | 1,112 | 4,942 |
| Orange (CA) | 2,987,177 | 2 | 1.71 | 3.43 | 533 | 1,827 |
| San Bernardino (CA) | 2,013,960 | 4 | 1.11 | 4.44 | 339 | 1,507 |
| Ventura (CA) | 815,130 | 1 | 2.50 | 2.50 | 288 | 720 |
| Hartford (CT) | 891,667 | 2 | 2.00 | 4.00 | 455 | 1,820 |
| Broward (FL) | 1,733,310 | 2 | 1.71 | 3.43 | 829 | 2,842 |
| Hillsborough (FL) | 1,214,050 | 2 | 1.71 | 3.43 | 481 | 1,649 |
| Miami-Dade (FL) | 2,463,943 | 4 | 1.11 | 4.44 | 419 | 1,862 |
| Orange (FL) | 1,131,551 | 2 | 2.00 | 4.00 | 569 | 2,276 |
| Honolulu (HI) | 943,177 | 1 | 2.50 | 2.50 | 157 | 393 |
| Cook (IL) | 5,181,728 | 4 | 1.11 | 4.44[b] | 1,229 | 2,988 |
| Marion (IN) | 898,394 | 2 | 1.71 | 3.43 | 528 | 1,810 |
| Baltimore (MD) | 801,808 | 1 | 2.50 | 2.50 | 328 | 820 |
| Montgomery (MD) | 959,013 | 1 | 2.50 | 2.50 | 305 | 763 |
| Prince George's (MD) | 856,161 | 1 | 2.50 | 2.50 | 415 | 1,038 |
| Oakland (MI) | 1,200,890 | 1 | 2.50 | 2.50 | 253 | 633 |
| Wayne (MI) | 1,837,536 | 4 | 1.11 | 4.44 | 290 | 1,289 |
| Saint Louis (MO) | 998,618 | 1 | 2.50 | 2.50 | 365 | 913 |
| Essex (NJ) | 781,943 | 4 | 1.11 | 4.44 | 217 | 964 |
| Middlesex (NJ) | 805,204 | 1 | 2.50 | 2.50 | 479 | 1,198 |
| Bronx (NY) | 1,376,261 | 2 | 1.71 | 3.43 | 346 | 1,186 |
| Kings (NY) | 2,487,751 | 2 | 2.00 | 4.00 | 319 | 1,276 |
| New York (NY) | 1,583,431 | 2 | 1.71 | 3.43 | 366 | 1,255 |
| Suffolk (NY) | 1,487,206 | 1 | 2.50 | 2.50 | 467 | 1,168 |
| Wake (NC) | 883,624 | 1 | 2.50 | 2.50 | 502 | 1,255 |
| Cuyahoga (OH) | 1,285,082 | 2 | 1.71 | 3.43 | 490 | 1,680 |
| Franklin (OH) | 1,155,408 | 2 | 2.00 | 4.00 | 128 | 512 |
| Hamilton (OH) | 802,149 | 2 | 2.00 | 4.00 | 243 | 972 |
| Shelby (TN) | 922,541 | 2 | 2.00 | 4.00 | 455 | 1,820 |
| Dallas (TX) | 2,346,378 | 4 | 1.11 | 4.44 | 100 | 444 |
| El Paso (TX) | 786,759 | 1 | 2.50 | 2.50 | 446 | 1,115 |
| Harris (TX) | 4,034,866 | 4 | 1.11 | 4.44 | 569 | 2,529 |
| Tarrant (TX) | 1,784,078 | 2 | 2.00 | 4.00 | 389 | 1,556 |
| Salt Lake (UT) | 1,016,795 | 2 | 2.00 | 4.00 | 160 | 640 |
| Fairfax (VA) | 1,065,142 | 1 | 2.50 | 2.50 | 437 | 1,093 |
| King (WA) | 1,912,012 | 2 | 2.00 | 4.00 | 267 | 1,068 |
| Milwaukee (WI) | 947,668 | 1 | 2.50 | 2.50 | 335 | 838 |

Note: In some of the 40 counties included in the 2009 SCPS study, prosecutors did not screen out any felony arrests before filing charges. In these counties, the SCPS sample cases are representative of all felony cases received by prosecutors and any cases subsequently screened out by the prosecutor are included in the SCPS dismissal category. In other counties, all felony arrests were reviewed by prosecutors before the decision to file felony charges was made. Weights are rounded to second decimal place. Populations are Census Bureau figures for July 1, 2009.

[a]Clark County (NV), a stratum one county, did not provide the requested data and was dropped from the study. This changed the first-stage weight for stratum one counties from 1.00 to 1.11.

[b]The sampling weight for Cook County was adjusted to 2.16. See Methodology, page 33, for more information.

Source: Bureau of Justice Statistics, State Court Processing Statistics, 2009.

# APPENDIX D

# National Vital Statistics Reports



Volume 61, Number 4                                                     May 8, 2013

# Deaths: Final Data for 2010

by Sherry L. Murphy, B.S.; Jiaquan Xu, M.D.; and Kenneth D. Kochanek, M.A., Division of Vital Statistics

## Abstract

*Objective*—This report presents final 2010 data on U.S. deaths, death rates, life expectancy, infant mortality, and trends by selected characteristics such as age, sex, Hispanic origin, race, state of residence, and cause of death.

*Methods*—Information reported on death certificates, which is completed by funeral directors, attending physicians, medical examiners, and coroners, is presented in descriptive tabulations. The original records are filed in state registration offices. Statistical information is compiled in a national database through the Vital Statistics Cooperative Program of the Centers for Disease Control and Prevention's National Center for Health Statistics. Causes of death are processed in accordance with the *International Classification of Diseases, Tenth Revision.*

*Results*—In 2010, a total of 2,468,435 deaths were reported in the United States. The age-adjusted death rate was 747.0 deaths per 100,000 standard population, lower than the 2009 rate (749.6) and a record low rate. Life expectancy at birth rose 0.2 year, from 78.5 years in 2009 to a record high of 78.7 in 2010. Age-specific death rates decreased for each age group over 85, although the decrease for ages 1–4 was not significant. The age-specific rate increased for ages 85 and over. The leading causes of death in 2010 remained the same as in 2009 for all but one of the 15 leading causes. Pneumonitis due to solids and liquids replaced Assault (homicide) as the 15th leading cause of death in 2010. The infant mortality rate decreased 3.8% to a historically low value of 6.15 deaths per 1,000 live births in 2010.

*Conclusions*—The decline of the age-adjusted death rate to a record low value for the United States, and the increase in life expectancy to a record high value of 78.7 years, are consistent with long-term trends in mortality.

**Keywords:** mortality • cause of death • life expectancy • vital statistics

## Highlights

### Mortality experience in 2010

- In 2010, a total of 2,468,435 resident deaths were registered in the United States.
- The age-adjusted death rate, which accounts for the aging of the population, was 747.0 deaths per 100,000 U.S. standard population.
- Life expectancy at birth was 78.7 years.
- The 15 leading causes of death in 2010 were:

    1. Diseases of heart (heart disease)
    2. Malignant neoplasms (cancer)
    3. Chronic lower respiratory diseases
    4. Cerebrovascular diseases (stroke)
    5. Accidents (unintentional injuries)
    6. Alzheimer's disease
    7. Diabetes mellitus (diabetes)
    8. Nephritis, nephrotic syndrome and nephrosis (kidney disease)
    9. Influenza and pneumonia
    10. Intentional self-harm (suicide)
    11. Septicemia
    12. Chronic liver disease and cirrhosis
    13. Essential hypertension and hypertensive renal disease (hypertension)
    14. Parkinson's disease
    15. Pneumonitis due to solids and liquids

- In 2010, the infant mortality rate was 6.15 infant deaths per 1,000 live births.
- The 10 leading causes of infant death were:

    1. Congenital malformations, deformations and chromosomal abnormalities (congenital malformations)
    2. Disorders related to short gestation and low birth weight, not elsewhere classified (low birth weight)



U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Centers for Disease Control and Prevention
National Center for Health Statistics
National Vital Statistics System



**Table 7. Life expectancy at selected ages, by race, Hispanic origin, race for non-Hispanic population, and sex: United States, 2010**

[Race categories are consistent with the 1977 Office of Management and Budget standards. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race; see Technical Notes]

| Exact age (years) | All races and origins[1] Both sexes | Male | Female | White[2] Both sexes | Male | Female | Black[2] Both sexes | Male | Female | Hispanic[3] Both sexes | Male | Female | Non-Hispanic white[2] Both sexes | Male | Female | Non-Hispanic black[2] Both sexes | Male | Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 . . . . . . . . . . | 78.7 | 76.2 | 81.0 | 78.9 | 76.5 | 81.3 | 75.1 | 71.8 | 78.0 | 81.2 | 78.5 | 83.8 | 78.8 | 76.4 | 81.1 | 74.7 | 71.4 | 77.7 |
| 1 . . . . . . . . . . | 78.1 | 75.7 | 80.5 | 78.4 | 76.0 | 80.7 | 75.0 | 71.8 | 77.8 | 80.7 | 78.0 | 83.2 | 78.2 | 75.8 | 80.5 | 74.6 | 71.3 | 77.5 |
| 5 . . . . . . . . . . | 74.2 | 71.8 | 76.6 | 74.4 | 72.1 | 76.7 | 71.1 | 67.9 | 73.9 | 76.7 | 74.0 | 79.2 | 74.3 | 71.9 | 76.6 | 70.7 | 67.5 | 73.6 |
| 10 . . . . . . . . . . | 69.3 | 66.8 | 71.6 | 69.5 | 67.1 | 71.8 | 66.1 | 62.9 | 69.0 | 71.8 | 69.1 | 74.3 | 69.3 | 67.0 | 71.6 | 65.8 | 62.5 | 68.7 |
| 15 . . . . . . . . . . | 64.3 | 61.9 | 66.6 | 64.5 | 62.1 | 66.8 | 61.2 | 58.0 | 64.0 | 66.8 | 64.1 | 69.3 | 64.4 | 62.0 | 66.6 | 60.8 | 57.6 | 63.7 |
| 20 . . . . . . . . . . | 59.5 | 57.1 | 61.7 | 59.7 | 57.3 | 61.9 | 56.4 | 53.3 | 59.1 | 62.0 | 59.3 | 64.4 | 59.5 | 57.2 | 61.7 | 56.0 | 52.9 | 58.8 |
| 25 . . . . . . . . . . | 54.7 | 52.4 | 56.9 | 54.9 | 52.7 | 57.0 | 51.7 | 48.6 | 54.3 | 57.1 | 54.6 | 59.5 | 54.7 | 52.5 | 56.9 | 51.4 | 48.4 | 54.0 |
| 30 . . . . . . . . . . | 50.0 | 47.8 | 52.0 | 50.1 | 48.0 | 52.2 | 47.1 | 44.3 | 49.5 | 52.3 | 49.8 | 54.6 | 50.0 | 47.9 | 52.0 | 46.7 | 43.9 | 49.2 |
| 35 . . . . . . . . . . | 45.2 | 43.1 | 47.2 | 45.4 | 43.3 | 47.4 | 42.4 | 39.7 | 44.7 | 47.5 | 45.1 | 49.7 | 45.3 | 43.2 | 47.2 | 42.1 | 39.4 | 44.5 |
| 40 . . . . . . . . . . | 40.5 | 38.5 | 42.4 | 40.7 | 38.7 | 42.6 | 37.8 | 35.2 | 40.1 | 42.7 | 40.4 | 44.8 | 40.6 | 38.6 | 42.5 | 37.6 | 34.9 | 39.8 |
| 45 . . . . . . . . . . | 35.9 | 33.9 | 37.7 | 36.0 | 34.1 | 37.9 | 33.4 | 30.8 | 35.5 | 38.0 | 35.7 | 40.0 | 35.0 | 34.0 | 37.8 | 33.1 | 30.5 | 35.3 |
| 50 . . . . . . . . . . | 31.4 | 29.6 | 33.2 | 31.6 | 29.7 | 33.3 | 29.1 | 26.6 | 31.1 | 33.5 | 31.2 | 35.3 | 31.5 | 29.7 | 33.2 | 28.8 | 26.3 | 31.0 |
| 55 . . . . . . . . . . | 27.2 | 25.4 | 28.8 | 27.3 | 25.5 | 28.8 | 25.1 | 22.7 | 27.0 | 29.0 | 26.9 | 30.8 | 27.2 | 25.5 | 28.8 | 24.9 | 22.5 | 26.8 |
| 60 . . . . . . . . . . | 23.1 | 21.5 | 24.5 | 23.1 | 21.6 | 24.5 | 21.3 | 19.2 | 23.0 | 24.7 | 22.8 | 26.3 | 23.1 | 21.5 | 24.4 | 21.2 | 19.0 | 22.9 |
| 65 . . . . . . . . . . | 19.1 | 17.7 | 20.3 | 19.2 | 17.6 | 20.3 | 17.8 | 15.9 | 19.3 | 20.6 | 18.8 | 22.0 | 19.1 | 17.7 | 20.3 | 17.7 | 15.8 | 19.1 |
| 70 . . . . . . . . . . | 15.5 | 14.2 | 16.5 | 15.5 | 14.2 | 16.4 | 14.6 | 12.9 | 15.8 | 16.8 | 15.1 | 18.0 | 15.4 | 14.2 | 16.4 | 14.5 | 12.8 | 15.7 |
| 75 . . . . . . . . . . | 12.1 | 11.0 | 12.9 | 12.1 | 11.0 | 12.8 | 11.6 | 10.2 | 12.5 | 13.2 | 11.7 | 14.1 | 12.0 | 11.0 | 12.8 | 11.6 | 10.1 | 12.5 |
| 80 . . . . . . . . . . | 9.1 | 8.2 | 9.7 | 9.0 | 8.2 | 9.6 | 9.0 | 7.8 | 9.6 | 9.9 | 8.7 | 10.7 | 9.0 | 8.1 | 9.6 | 8.9 | 7.8 | 9.6 |
| 85 . . . . . . . . . . | 6.5 | 5.8 | 6.9 | 6.5 | 5.8 | 6.9 | 6.8 | 5.9 | 7.1 | 7.1 | 6.1 | 7.7 | 6.5 | 5.8 | 6.9 | 6.7 | 5.9 | 7.1 |
| 90 . . . . . . . . . . | 4.6 | 4.1 | 4.8 | 4.5 | 4.0 | 4.8 | 5.0 | 4.4 | 5.2 | 5.0 | 4.2 | 5.4 | 4.5 | 4.0 | 4.8 | 5.0 | 4.4 | 5.2 |
| 95 . . . . . . . . . . | 3.2 | 2.9 | 3.3 | 3.2 | 2.8 | 3.3 | 3.7 | 3.3 | 3.8 | 3.5 | 2.9 | 3.7 | 3.2 | 2.8 | 3.3 | 3.8 | 3.3 | 3.6 |
| 100 . . . . . . . . . . | 2.3 | 2.1 | 2.3 | 2.3 | 2.0 | 2.3 | 2.8 | 2.5 | 2.8 | 2.4 | 2.1 | 2.6 | 2.3 | 2.1 | 2.3 | 2.9 | 2.6 | 2.8 |

[1] Includes races other than white and black.

[2] Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 37 states and the District of Columbia in 2010; see Technical Notes. The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see Technical Notes.

[3] Life expectancies for the Hispanic population are based on death rates adjusted for misclassification; see Technical Notes.

Table 8. Life expectancy at birth, by race, Hispanic origin, race for non-Hispanic population, and sex: United States, 1940, 1950, 1960, 1970, and 1975–2010

[Race categories are consistent with the 1977 Office of Management and Budget standards. Race and Hispanic origin are reported separately on the death certificate. Persons of Hispanic origin may be of any race. Data for Hispanic persons are not tabulated separately by race; data for non-Hispanic persons are tabulated by race; see Technical Notes]

| Year | All races and origins[1] | | | White[2] | | | Black[2] | | | Hispanic[3] | | | Non-Hispanic white | | | Non-Hispanic black | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female | Both sexes | Male | Female |
| 2010[4,5] | 78.7 | 76.2 | 81.0 | 78.9 | 76.5 | 81.3 | 75.1 | 71.8 | 78.0 | 81.2 | 78.5 | 83.8 | 78.8 | 76.4 | 81.1 | 74.7 | 71.4 | 77.7 |
| 2009[4,5,6] | 78.5 | 76.0 | 80.9 | 78.8 | 76.4 | 81.2 | 74.7 | 71.4 | 77.7 | 81.1 | 78.4 | 83.5 | 78.7 | 76.3 | 81.1 | 74.3 | 70.9 | 77.4 |
| 2008[4,5,6] | 78.2 | 75.6 | 80.6 | 78.5 | 76.1 | 80.9 | 74.3 | 70.9 | 77.3 | 80.8 | 78.0 | 83.3 | 78.4 | 76.0 | 80.7 | 73.9 | 70.5 | 77.0 |
| 2007[4,5,6] | 78.1 | 75.5 | 80.6 | 78.5 | 76.0 | 80.9 | 73.8 | 70.3 | 77.0 | 80.7 | 77.8 | 83.2 | 78.4 | 75.9 | 80.8 | 73.5 | 69.9 | 76.7 |
| 2006[4,5,6] | 77.8 | 75.2 | 80.3 | 78.3 | 75.8 | 80.7 | 73.4 | 69.9 | 76.7 | 80.3 | 77.5 | 82.9 | 78.2 | 75.7 | 80.6 | 73.1 | 69.5 | 76.4 |
| 2005[4,5,6] | 77.6 | 75.0 | 80.1 | 78.0 | 75.5 | 80.5 | 73.0 | 69.5 | 76.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2004[4,5,6] | 77.6 | 75.0 | 80.1 | 78.1 | 75.5 | 80.5 | 72.9 | 69.4 | 76.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2003[4,5,6] | 77.2 | 74.5 | 79.7 | 77.7 | 75.1 | 80.2 | 72.4 | 68.9 | 75.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2002[4,6] | 77.0 | 74.4 | 79.6 | 77.5 | 74.9 | 80.1 | 72.2 | 68.7 | 75.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2001[4,6] | 77.0 | 74.3 | 79.5 | 77.5 | 74.9 | 80.0 | 72.0 | 68.5 | 75.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2000 | 76.8 | 74.1 | 79.3 | 77.3 | 74.7 | 79.9 | 71.8 | 69.2 | 75.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1999 | 76.7 | 73.9 | 79.4 | 77.3 | 74.6 | 79.9 | 71.4 | 67.8 | 74.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1998 | 76.7 | 73.8 | 79.5 | 77.3 | 74.5 | 80.0 | 71.3 | 67.6 | 74.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1997 | 76.5 | 73.6 | 79.4 | 77.1 | 74.3 | 79.9 | 71.1 | 67.2 | 74.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1996 | 76.1 | 73.1 | 79.1 | 76.8 | 73.9 | 79.7 | 70.2 | 66.1 | 74.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1995 | 75.8 | 72.5 | 78.9 | 76.5 | 73.4 | 79.6 | 69.6 | 65.2 | 73.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1994 | 75.7 | 72.4 | 79.0 | 76.5 | 73.3 | 79.6 | 69.5 | 64.9 | 73.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1993 | 75.5 | 72.2 | 78.8 | 76.3 | 73.1 | 79.5 | 69.2 | 64.6 | 73.7 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1992 | 75.8 | 72.3 | 79.1 | 76.5 | 73.2 | 79.8 | 69.6 | 65.0 | 73.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1991 | 75.5 | 72.0 | 78.9 | 76.3 | 72.9 | 79.6 | 69.3 | 64.6 | 73.8 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1990 | 75.4 | 71.8 | 78.8 | 76.1 | 72.7 | 79.4 | 69.1 | 64.5 | 73.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1989 | 75.1 | 71.7 | 78.5 | 75.9 | 72.5 | 79.2 | 68.8 | 64.3 | 73.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1988 | 74.9 | 71.4 | 78.3 | 75.6 | 72.2 | 78.9 | 68.9 | 64.4 | 73.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1987 | 74.9 | 71.4 | 78.3 | 75.6 | 72.1 | 78.9 | 69.1 | 64.7 | 73.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1986 | 74.7 | 71.2 | 78.2 | 75.4 | 71.9 | 78.8 | 69.1 | 64.8 | 73.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1985 | 74.7 | 71.1 | 78.2 | 75.3 | 71.8 | 78.7 | 69.3 | 65.0 | 73.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1984 | 74.7 | 71.1 | 78.2 | 75.3 | 71.8 | 78.7 | 69.5 | 65.3 | 73.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1983 | 74.6 | 71.0 | 78.1 | 75.2 | 71.6 | 78.7 | 69.4 | 65.2 | 73.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1982 | 74.5 | 70.8 | 78.1 | 75.1 | 71.5 | 78.7 | 69.4 | 65.1 | 73.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1981 | 74.1 | 70.4 | 77.8 | 74.8 | 71.1 | 78.4 | 68.9 | 64.5 | 73.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1980 | 73.7 | 70.0 | 77.4 | 74.4 | 70.7 | 78.1 | 68.1 | 63.8 | 72.5 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1979 | 73.9 | 70.0 | 77.8 | 74.6 | 70.8 | 78.4 | 68.5 | 64.0 | 72.9 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1978 | 73.5 | 69.6 | 77.3 | 74.1 | 70.4 | 78.0 | 68.1 | 63.7 | 72.4 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1977 | 73.3 | 69.5 | 77.2 | 74.0 | 70.2 | 77.9 | 67.7 | 63.4 | 72.0 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1976 | 72.9 | 69.1 | 76.8 | 73.6 | 69.9 | 77.5 | 67.2 | 62.9 | 71.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1975 | 72.6 | 68.8 | 76.6 | 73.4 | 69.5 | 77.3 | 66.8 | 62.4 | 71.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1970 | 70.8 | 67.1 | 74.7 | 71.7 | 68.0 | 75.6 | 64.1 | 60.0 | 68.3 | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1960 | 69.7 | 66.6 | 73.1 | 70.6 | 67.4 | 74.1 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1950 | 68.2 | 65.6 | 71.1 | 69.1 | 66.5 | 72.2 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1940 | 62.9 | 60.8 | 65.2 | 64.2 | 62.1 | 66.6 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

- - - Data not available.

[1]Includes races other than white and black.

[2]Includes Hispanic and non-Hispanic persons.

[3]Life expectancies for the Hispanic population are based on death rates adjusted for misclassification; see Technical Notes.

[4]Life table data for 2001–2010 are based on revised life table methodology; see Technical Notes.

[5]Race categories are consistent with the 1977 Office of Management and Budget (OMB) standards. Multiple-race data were reported by 37 states and the District of Columbia in 2010, by 34 states and the District of Columbia in 2009 and 2008, by 27 states and the District of Columbia in 2007, by 25 states and the District of Columbia in 2006, by 21 states and the District of Columbia in 2005, by 15 states in 2004, and by 7 states in 2003; see Technical Notes. The multiple-race data for these reporting areas were bridged to the single-race categories of the 1977 OMB standards for comparability with other reporting areas; see Technical Notes.

[6]Life table data for 2001–2009 have been re-estimated using new 2001–2009 intercensal population estimates and may differ from data previously published; see Technical Notes.